McCormick, Barstow, Sheppard,
Wayte & Carruth LLP
Jonathan W. Carlson
Nevada Bar No. 10536
 *jonathan.carlson@mccormickbarstow.com*
Renee M Maxfield
Nevada Bar No. 12814
 *renee.maxfield@mccormickbarstow.com*
8337 West Sunset Road, Suite 350
Las Vegas, Nevada 89113
Telephone:     (702) 949-1100
Facsimile:     (702) 949-1101

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

DISTRICT OF NEVADA

| | |
|---|---|
| ALLSTATE INSURANCE COMPANY, ALLSTATE PROPERTY & CASUALTY INSURANCE COMPANY, ALLSTATE INDEMNITY COMPANY AND ALLSTATE FIRE & CASUALTY INSURANCE COMPANY,<br><br>           Plaintiffs,<br><br>      v.<br><br>OBTEEN N. NASSIRI, D.C., et al.,<br><br>           Defendants. | Case No. 2:20-cv-00425-JCM-DJA<br><br>**AMENDED**<br>**JOINT PRETRIAL ORDER** |

After pretrial proceedings in this case,

IT IS SO ORDERED:

**I.**
**NATURE OF ACTION**

The instant action is brought by Plaintiffs Allstate Insurance Company, Allstate Property & Casualty Company, Allstate Indemnity Company, and Allstate Fire & Casualty Company (collectively referred to herein as "Plaintiffs" and/or "Allstate") against Defendants Obteen Nassiri and Med Ed Labs alleging: (1) Declaratory Judgment – Reverse Alter Ego and (2) Civil Conspiracy.

**II.**
**STATEMENT OF JURISDICTION**

This Court has jurisdiction over this action pursuant to 28 USC §1331 because of diversity of citizenship. Plaintiffs are citizens and residents of the State of Illinois. Defendants are citizens, residents and have their principal place of business in the State of Nevada. The amount in controversy exceeds $75,000 exclusive of interest and costs.

**III.**
**THE FOLLOWING FACTS ARE ADMITTED BY THE PARTIES**

1. On March 20, 2008, Allstate Insurance Company, Allstate Property & Casualty Company, and Allstate Indemnity Company filed a Complaint against Obteen Nassiri, Jennifer Nassiri, Albert Noorda, Advanced Chiropractic Care, Digital Imaging Services, J&O Holdings, LLC, and Maryland Medical Center, LLC alleging violations of the RICO Act.

2. On September 10, 2013, a judgment was entered against Obteen Nassiri, Advanced Accident Chiropractic Care, and ONN Management d/b/a Digital Imaging Services and Digital X-Ray Services, LLC. The judgment included compensatory damages in the amount of $3,596 246.46 pre-judgment interest in the amount of $1,002,983.28, punitive damages against Mr. Nassiri in the amount of $1,678,248.34, and post-judgment interest at the rate of .12%.

3. On March 14, 2014, Allstate was awarded attorneys' fees in the amount of $1,195,008.50 plus pre-judgment interest of $151,084.20 and costs of $208,562.78 plus pre-judgment interest of $28,040.05.

4. On January 24, 2019, all of the Allstate entities except for Allstate Fire & Casualty Insurance Company filed a Request for Issuance of Writ of Execution in Case No. 2:08-cv-00369 for the total amount of $8,699,298.78 stemming from the judgments issued on September 10, 2013 and April 11, 2014.

5. The judgments entered against Obteen Nassiri remain outstanding and unpaid.

**IV.**
**THE FOLLOWING FACTS, THOUGH NOT ADMITTED, WILL NOT BE CONTESTED AT TRIAL BY EVIDENCE TO THE CONTRARY**

None.

/ / /

**V.**
**THE FOLLOWING ARE THE ISSUES OF FACT TO BE TRIED AND DETERMINED AT TRIAL**

**A.      Plaintiffs' Position:**

1.      Whether Med Ed Labs is an alter ego of Obteen Nassiri such that Med Ed Labs is responsible for satisfaction of the judgments issued against Mr. Nassiri in favor of Allstate.

2.      Whether Med Ed Labs, and its owners, directors, officers, partners, managers, members, etc., acted in conspiracy with Obteen Nassiri to conceal his assets and obstruct Allstate's efforts to collect payment on the judgments entered in their favor and against Mr. Nassiri.

**B.      Defendants' Position:**

1.      Whether Med Ed Labs is an alter ego of Obteen Nassiri such that Med Ed Labs is responsible for satisfaction of the judgments issued against Mr. Nassiri in favor of Allstate.

2.      Whether Med Ed Labs, by and through its insiders, acted in conspiracy with Obteen Nassiri to conceal his assets and obstruct Allstate's efforts to collect payment on the judgments entered in their favor and against Mr. Nassiri.

3.      Whather Plaintiffs' claims are barred by the applicable statute of limitations.

**VI.**
**THE FOLLOWING ARE THE ISSUES OF LAW TO BE TRIED AND DETERMINED AT TRIAL**

**A.      Plaintiffs' Position:**

1.      Whether Med Ed Labs is an alter ego of Obteen Nassiri such that Med Ed Labs is responsible for satisfaction of the judgments issued against Mr. Nassiri in favor of Allstate.

2.      Whether Med Ed Labs, and its owners, directors, officers, partners, managers, members, etc., acted in conspiracy with Obteen Nassiri to conceal his assets and obstruct Allstate's efforts to collect payment on the judgments entered in their favor and against Mr. Nassiri.

**B.      Defendants' Position:**

1.      Whether Med Ed Labs is an alter ego of Obteen Nassiri such that Med Ed Labs is responsible for satisfaction of the judgments issued against Mr. Nassiri in favor of Allstate.

/ / /

/ / /

2.    Whether Med Ed Labs, by and through its insiders, acted in conspiracy with Obteen Nassiri to conceal his assets and obstruct Allstate's efforts to collect payment on the judgments entered in their favor and against Mr. Nassiri.

**VII.**
**THE FOLLOWING EXHIBITS ARE HEREBY IDENTIFIED, SUBJECT TO THE OBJECTIONS DETAILED UNDER SUBSECTION D**

**A.    Plaintiffs' Exhibits:**

| | | | |
|---|---|---|---|
| 1. | 2015 | Bank Statement | MEDED 000003 – MEDED 000014 |
| 2. | 2016 | Bank Statement | MEDED 000015 – MEDED 000058 |
| 3. | 2017 | Bank Statement | MEDED 000059 – MEDED 000118; |
| 4. | 2018 | Bank Statement, | MEDED 000119 – MEDED 000196 |
| 5. | 2018 | James C. Anderson Jr. Bank Statement | MEDED 000197 – MEDED 000260 |
| 6. | 2018 | Med Ed Labs Bank Statements | MEDED 000261 – MEDED 000282 |
| 7. | 2018 | Med Ed Labs Bank Statements | MEDED 000261 – MEDED 000282 |
| 8. | 2019 | Med Ed Labs & James Anderson Bank Statements | MEDED 000283 – MEDED 000384 |
| 9. | 2017 | James C. Anderson Jr. Bank Statements | MEDED 000385 – MEDED 000424 |
| 10. | 2018 | Med Ed Labs Profit & Loss | MEDED 000425 – MEDED 000426 |
| 11. | 8/2/19 | Lab Costs, Expenses, Profits | MEDED 000427 – MEDED 000433 |
| 12. | | Records received from Barclays pursuant to Subpoena Duces Tecum | MEDED 000434 – MEDED 001265 |
| 13. | | Records received from BD & Associates CPAs pursuant to Subpoena Duces Tecum, | MEDED 001266 – MEDED 009248 |
| 14. | | Records received from JPMorgan Chase pursuant to Subpoena Duces Tecum, | MEDED 009249 – MEDED 009683 |
| 15. | | Deposition transcript of Obteen Nassiri dated June 22, 2010, | MEDED 009684 – MEDED 009718 |
| 16. | | Deposition transcript of Obteen Nassiri dated June 29, 2010, | MEDED 009718 – MEDED 009824 |
| 17. | | Deposition Transcript of Faa Foi Tuitama dated February 19, 2015, | MEDED 009825 – MEDED 009916 |
| 18. | | Deposition transcript of Andrew Daley dated February 3, 2017 | MEDED 009917 – MEDED 009986 |
| 19. | | Deposition transcript of Joshua Johnston dated May 17, 2017 | MEDED 009987 – MEDED 010030 |

McCormick, Barstow, Sheppard, Wayte & Carruth LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

| | | |
|---|---|---|
| 20. | Excerpt of deposition transcript of Joshua Johnston dated May 17 2017 | MEDED 010031 – MEDED 010047 |
| 21. | Deposition transcript of Obteen Nassiri dated May 23, 2017 | MEDED 0010048 – MEDED 010102 |
| 22. | Excerpt of deposition transcript of Obteen Nassiri dated May 23, 2017 | MEDED 010103 – MEDED 010125 |
| 23. | Debtor's Examination of Obteen Nassiri dated March 7, 2014, | MEDED 010126 – MEDED 010277 |
| 24. | Documents received from AMEX pursuant to Subpoena Duces Tecum, | MEDED 010278 – MEDED 011368 |
| 25. | Documents received from Barclays pursuant to Subpoena Duces Tecum, | MEDED 011369 – MEDED 012202 |
| 26. | Documents received from BD & Associates CPAs, PLLC pursuant to Subpoena Duces Tecum, | MEDED 012203 – MEDED 020185 |
| 27. | Documents received from Jim Anderson pursuant to Subpoena Duces Tecum, | MEDED 020186 – MEDED 020720 |
| 28. | Documents received from JPMorgan Chase pursuant to Subpoena Duces Tecum, | MEDED 020721 – MEDED 021479 |
| 29. | Documents received from Painted Mountain Ward and/or Las Vegas Nevada Blue Diamond Stake, | MEDED 021480 – MEDED 021526 |
| 30. | Documents received from Rhodes Ranch Association, Inc, | MEDED 021527 – MEDED 21575 |
| 31. | Documents received from Nationstar Mortgage, LLC, | MEDED 021576 – MEDED 029279 |
| 32. | Documents received from BD & Associates, | MEDED 029280 – MEDED 039363 |
| 33. | Payment made to Allstate, | MEDED 039447 – MEDED 039448 |
| 34. | Documents received from Meadows Bank pursuant to Subpoena Duces Tecum, | MEDED 039449 – MEDED 039821 |
| 35. | Case No. 2:08-cv-0036-JCM-GWF Final Judgment, dated September 10, 2013, | MEDED 039822 – MEDED 039824 |
| 36. | Case No. 2:08-cv-JCM-GWF Judgment dated April 11, 2014, | MEDED 039825 |
| 37. | Case No. 2:08-cv-JCM-GWF Writ of Execution dated January 25, 2019, | MEDED 039826 – MEDED 039831 |
| 38. | Case No. 2:15-cv-01434-GMN-VCF Settlement Agreement, | MEDED 039832 – MEDED 039845 |
| 39. | Expert reports and attachments thereto from Allstate's expert, Steve Scheets | |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

| | | | | | |
|---|---|---|---|---|---|
| 40. | | | CV, fee schedule, and testimony history of Steve Scheets | | |

**B.      Defendants' Exhibits:**

| | | | | |
|---|---|---|---|---|
| 1 | Confidential | 2018 | Med Ed Labs - Profit & Loss (Jan-Sep) | MEDED 000001- MEDED 000002 |
| 2 | | 2015 | Med Ed Labs - Chase bank *1281 statements (Sep-Dec) | MEDED 000003- MEDED 000014 |
| 3 | | 2016 | Med Ed Labs - Chase bank *1281 statements (Jan-Dec) | MEDED 000015- MEDED 000058 |
| 4 | | 2017 | Med Ed Labs - Chase bank *1281 statements (Jan-Dec) | MEDED 000059- MEDED 000118 |
| 5 | | 2018 | Med Ed Labs - Chase bank *1281 statements (Jan-Aug, Oct-Dec) | MEDED 000119- MEDED 000196 |
| 6 | | 2018 | James C. Anderson Jr. - Chase credit card *3732 statements (Jan-Aug, Oct-Dec) | MEDED 000197- MEDED 000260 |
| 7 | | 2018 | Med Ed Labs - Chase bank *1281 statements (Sep) | MEDED 000261- MEDED 000266 |
| 8 | | | RESERVED | MEDED 000267- MEDED 000282 |
| 9 | | 2019 | Med Ed Labs - Chase bank *1281 statements (Jan-Apr) | MEDED 000283- MEDED 000310 |
| 10 | | 2017 | James C. Anderson Jr. - Chase credit card *3732 statements (Jan-Dec) | MEDED 000311- MEDED 000360 |
| 11 | | 2019 | James C. Anderson Jr. - Chase credit card*3732 statements (Jan-Apr) | MEDED 000361- MEDED 000384 |
| 12 | | 2017 | James C. Anderson Jr. - Chase credit card *9082 statements (Jan-July, Sept-Nov) | MEDED 000385- MEDED 000424 |
| 13 | | 2018 | Med Ed Labs - Profit and Loss (Aug) | MEDED 000425- MEDED 000426 |
| 14 | | 8/2/2019 | Lab Costs, Expenses, Profits - Army (Battlefield surgical training 2 days); Orthopedic Knee Surgery (Phoenix, AZ); Orthopedic Shoulder Surgery (Las Vegas, NV); Rib Fracture Trauma | MEDED 000427- MEDED 000433 |
| 15 | | 2/10/2015 | Med Ed Labs - Fictitious name registration | MEDED 000434 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

| 16 | 8/24/2015 | Med Ed Labs - Fictitious name termination | MEDED 000435 |
| 17 | 2016 | Med Ed Labs - Form 1120 U.S. Corporation Income Tax Return | MEDED 000436-MEDED 000447 |
| 18 | 2016 | Med Ed Labs - Form 8879-C IRS e-file Signature Authorization for Form 1120 | MEDED 000448 |
| 19 | | RESERVED | MEDED 000449 |
| 20 | 2017 | Med Ed Labs - Form 1120 U.S. Corporation Income Tax Return | MEDED 000450-MEDED 000461 |
| 21 | 2017 | Med Ed Labs - Form 8879-C IRS e-file Signature Authorization for Form 1120 | MEDED 000462 |
| 22 | 2018 | Med Ed Labs - Form 1120-S U.S. Income Tax Return for an S Corporation | MEDED 000463-MEDED 000478 |
| 23 | 2018 | Med Ed Labs - Form 8879-S IRS e-file Signature Authorization for Form 1120S | MEDED 000479 |
| 24 | 2018 | Med Ed Labs - Profit and Loss (Aug) | MEDED 000480-MEDED 000481 |
| 25 | 3/21/2020 | Med Ed Labs - Nevada Secretary of State, Entity Information | MEDED 000482-MEDED 000484 |
| 26 | 3/21/2020 | Med Ed Labs - Nevada Secretary of State, Filing History | MEDED 000485-MEDED 000486 |
| 27 | 3/21/2020 | Advanced Med LLC - Nevada Secretary of State, Entity Information | MEDED 000487-MEDED 000489 |
| 28 | 3/21/2020 | Green Tree Services LLC - Nevada Secretary of State, Entity Information | MEDED 000490-MEDED 000492 |
| 29 | 8/12/2015 | Med Ed Labs - Nonprofit Articles of Incorporation and Corporate Charter | MEDED 000493-MEDED 000495 |
| 30 | 2018 | Med Ed Labs - Form 1099-MISC from Med Ed Labs (as Payer) to various Recipients and accompanying Form 1096 | MEDED 000496-MEDED 000511 |
| 31 | | RESERVED | MEDED 000512 |
| 32 | 2019 | Med Ed Labs - Form 1099-MISC from Med Ed Labs (as Payer) to various Recipients and accompanying Form 1096 | MEDED 000513-MEDED 000524 |

| 33 | | RESERVED | MEDED 000525-MEDED 000526 |
| 34 | 2019 | Med Ed Labs - Form 1099-MISC from Med Ed Labs (as Payer) to various Recipients and accompanying Form 1096 | MEDED 000527-MEDED 000530 |
| 35 | | RESERVED | MEDED 000531-MEDED 000580 |
| 36 | 2019 | Med Ed Labs - Form 8879-S IRS e-file Signature Authorization for Form 1120-S | MEDED 000581 |
| 37 | 2019 | Med Ed Labs - Form 1120-S U.S. Income Tax Return for an S Corporation | MEDED 000582-MEDED 000599 |
| 38 | 12/31/2015 | Med Ed Labs - Balance sheet | MEDED 000600 |
| 39 | 12/31/2016 | Med Ed Labs - Balance sheet | MEDED 000601 |
| 40 | 12/31/2017 | Med Ed Labs - Balance sheet | MEDED 000602 |
| 41 | 12/31/2018 | Med Ed Labs - Balance sheet | MEDED 000603 |
| 42 | 12/31/2019 | Med Ed Labs - Balance sheet | MEDED 000604 |
| 43 | 6/30/2020 | Med Ed Labs - Balance sheet | MEDED 000605 |
| 44 | 12/31/2015 | Med Ed Labs - General Ledger | MEDED 000606-MEDED 000613 |
| 45 | 12/31/2016 | Med Ed Labs - General Ledger | MEDED 000614-MEDED 000676 |
| 46 | 12/31/2017 | Med Ed Labs - General Ledger | MEDED 000677-MEDED 000786 |
| 47 | 12/31/2018 | Med Ed Labs - General Ledger | MEDED 000787-MEDED 000930 |
| 48 | 12/31/2019 | Med Ed Labs - General Ledger | MEDED 000931-MEDED 001101 |
| 49 | 6/30/2020 | Med Ed Labs - General Ledger | MEDED 001102-MEDED 001179 |
| 50 | 12/31/2015 | Med Ed Labs - Profit & Loss | MEDED 001180 |
| 51 | 12/31/2016 | Med Ed Labs - Profit & Loss | MEDED 001181-MEDED 001182 |
| 52 | 12/31/2017 | Med Ed Labs - Profit & Loss | MEDED 001183-MEDED 001184 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1
8
Case No. 2:20-cv-00425-JCM-DJA
[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | |
|---|---|---|---|
| 53 | 12/31/2018 | Med Ed Labs - Profit & Loss | MEDED 001185-MEDED 001186 |
| 54 | 12/31/2019 | Med Ed Labs - Profit & Loss | MEDED 001187-MEDED 001188 |
| 55 | 6/30/2020 | Med Ed Labs - Profit & Loss | MEDED 001189-MEDED 001190 |
| 56 | 2017 | Med Ed Labs - Form W-2 to employees | MEDED 001191-MEDED 001193 |
| 57 | | RESERVED | MEDED 001194-MEDED 001195 |
| 58 | 2018 | Med Ed Labs - Form W-2 to employees | MEDED 001196-MEDED 001203 |
| 59 | | RESERVED | MEDED 001204-MEDED 001205 |
| 60 | 2019 | Med Ed Labs - Form W-2 to employees | MEDED 001206-MEDED 001213 |
| 61 | | RESERVED | MEDED 001214-MEDED 001215 |
| 62 | 9/4/2020 | Med Ed Labs - Bank account *1281 balance | MEDED 001216 |
| 63 | 2016 | Green Tree Services LLC - Chase credit card *7421 statement (Jan) | MEDED 001217-MEDED 001220 |
| 64 | 2018 | Green Tree Services LLC - Chase credit card *7421 statements (May-June) | MEDED 001221-MEDED 001228 |
| 65 | 2016 | James C. Anderson Jr. - Chase credit card *9082 statement (May) | MEDED 001229-MEDED 001232 |
| 66 | 2019 | Med Ed Labs - Chase credit card *9293 statements (Apr-May) | MEDED 001233-MEDED 001240 |
| 67 | 2018 | Med Ed Labs - Chase bank *1281 statements (Sep, Nov, Dec) | MEDED 001241-MEDED 001262 |
| 68 | 2018 | Med Ed Labs - Chase bank *1281 statements (Jan - Apr) | MEDED 001263-MEDED 001290 |
| 69 | | RESERVED | MEDED 001291-MEDED 001340 |
| 70 | 2019 | James C. Anderson Jr. - Chase credit card *3732 statements (Jan-Apr) | MEDED 001341-MEDED 001364 |
| 71 | 1/7/2021 | Med Ed Labs Open Invoices | MEDED 001365-MEDED 001413 |

| 72 | Sep-15 | Med Ed Labs Chase Checking Summary (1281) | MEDED 001414-MEDED 001417 |
| 73 | Oct-15 | Med Ed Labs Chase Checking Summary (1281) | MEDED 001418-MEDED 001419 |
| 74 | Nov-15 | Med Ed Labs Chase Checking Summary (1281) | MEDED 001420-MEDED 001421 |
| 75 | 12/31/2019 | Med Ed Labs Balance Sheet | MEDED 001422 |
| 76 | 1/31/2020 | Med Ed Labs Balance Sheet | MEDED 001423 |
| 77 | 2/29/2020 | Med Ed Labs Balance Sheet | MEDED 001424 |
| 78 | 3/31/2020 | Med Ed Labs Balance Sheet | MEDED 001425 |
| 79 | 4/30/2020 | Med Ed Labs Balance Sheet | MEDED 001426 |
| 80 | 5/31/2020 | Med Ed Labs Balance Sheet | MEDED 001427 |
| 81 | Jul-Dec 2019 | Med Ed Labs Profit & Loss YTD Comparison | MEDED 001428-MEDED 001429 |
| 82 | Jan-20 | Med Ed Labs Profit & Loss YTD Comparison | MEDED 001430-MEDED 001431 |
| 83 | Feb-20 | Med Ed Labs Profit & Loss YTD Comparison | MEDED 001432-MEDED 001433 |
| 84 | Mar-20 | Med Ed Labs Profit & Loss YTD Comparison | MEDED 001434-MEDED 001435 |
| 85 | Apr-20 | Med Ed Labs Profit & Loss YTD Comparison | MEDED 001436-MEDED 001437 |

| | | | | |
|---|---|---|---|---|
| 86 | May-20 | Med Ed Labs Profit & Loss YTD Comparison | MEDED 001438- MEDED 001439 | |
| 87 | 12/31/2019 | Med Ed Labs General Ledger | MEDED 001440- MEDED 001532 | |
| 88 | 1/31/2020 | Med Ed Labs General Ledger | MEDED 001533- MEDED 001555 | |
| 89 | 2/29/2020 | Med Ed Labs General Ledger | MEDED 001556- MEDED 001576 | |
| 90 | 3/31/2020 | Med Ed Labs General Ledger | MEDED 001577- MEDED 001598 | |
| 91 | 4/30/2020 | Med Ed Labs General Ledger | MEDED 001599- MEDED 001607 | |
| 92 | 5/31/2020 | Med Ed Labs General Ledger | MEDED 001608- MEDED 001625 | |
| 93 | 2019 | Med Ed Labs Chase Checking Summaries, Jul-Dec (1281) | MEDED 001626- MEDED 001677 | |
| 94 | 2020 | Med Ed Labs Chase Checking Summaries, Jan-May (1281) | MEDED 001678- MEDED 001721 | |
| 95 | 7/31/2019 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | MEDED 001722 | |
| 96 | 8/31/2019 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | MEDED 001723 | |
| 97 | 9/30/2019 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | MEDED 001724 | |
| 98 | 10/31/2019 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | MEDED 001725 | |
| 99 | 11/30/2019 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | MEDED 001726 | |
| 100 | 12/31/2019 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | MEDED 001727 | |

| 101 | 1/31/2020 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | MEDED 001728 |
| 102 | 2/29/2020 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | MEDED 001729 |
| 103 | 3/31/2020 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | MEDED 001730 |
| 104 | 4/30/2020 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | MEDED 001731 |
| 105 | 5/29/2020 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | MEDED 001732 |
| 106 | 7/31/2019 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | MEDED 001733-MEDED 001736 |
| 107 | 8/31/2019 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | MEDED 001737-MEDED 001740 |
| 108 | 9/30/2019 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | MEDED 001741-MEDED 001744 |
| 109 | 10/31/2019 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | MEDED 001745-MEDED 001749 |
| 110 | 11/30/2019 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | MEDED 001750-MEDED 001754 |
| 111 | 12/31/2019 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | MEDED 001755-MEDED 001758 |
| 112 | 1/31/2020 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | MEDED 001759-MEDED 001763 |
| 113 | 2/29/2020 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | MEDED 001764-MEDED 001768 |
| 114 | 3/31/2020 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | MEDED 001769-MEDED 001773 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

12

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | |
|---|---|---|---|
| 115 | 4/30/2020 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | MEDED 001774-MEDED 001777 |
| 116 | 5/29/2020 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | MEDED 001778-MEDED 001781 |
| 117 | 8/8/2019 | Southwest Airlines Rapid Rewards Card Summary, x3732 | MEDED 001782-MEDED 001787 |
| 118 | 9/8/2019 | Southwest Airlines Rapid Rewards Card Summary, x3732 | MEDED 001788-MEDED 001791 |
| 119 | 10/8/2019 | Southwest Airlines Rapid Rewards Card Summary, x3732 | MEDED 001792-MEDED 001795 |
| 120 | 11/8/2019 | Southwest Airlines Rapid Rewards Card Summary, x3732 | MEDED 001796-MEDED 001799 |
| 121 | 12/8/2019 | Southwest Airlines Rapid Rewards Card Summary, x3732 | MEDED 001800-MEDED 001803 |
| 122 | 1/8/2020 | Southwest Airlines Rapid Rewards Card Summary, x3732 | MEDED 001804-MEDED 001807 |
| 123 | 2/8/2020 | Southwest Airlines Rapid Rewards Card Summary, x3732 | MEDED 001808-MEDED 001811 |
| 124 | 3/8/2020 | Southwest Airlines Rapid Rewards Card Summary, x3732 | MEDED 001812-MEDED 001815 |
| 125 | 4/8/2020 | Southwest Airlines Rapid Rewards Card Summary, x3732 | MEDED 001816-MEDED 001819 |
| 126 | 5/8/2020 | Southwest Airlines Rapid Rewards Card Summary, x3732 | MEDED 001820-MEDED 001823 |
| 127 | 6/8/2020 | Southwest Airlines Rapid Rewards Card Summary, x3732 | MEDED 001824-MEDED 001827 |
| 128 | 8/8/2019 | Med Ed Labs Reconciliation Summary, Southwest x3732 | MEDED 001828 |

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

13

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | |
|---|---|---|---|
| 129 | 9/8/2019 | Med Ed Labs Reconciliation Summary, Southwest x3732 | MEDED 001829 |
| 130 | 10/8/2019 | Med Ed Labs Reconciliation Summary, Southwest x3732 | MEDED 001830 |
| 131 | 11/8/2019 | Med Ed Labs Reconciliation Summary, Southwest x3732 | MEDED 001831 |
| 132 | 12/8/2019 | Med Ed Labs Reconciliation Summary, Southwest x3732 | MEDED 001832 |
| 133 | 1/8/2020 | Med Ed Labs Reconciliation Summary, Southwest x3732 | MEDED 001833 |
| 134 | 2/8/2020 | Med Ed Labs Reconciliation Summary, Southwest x3732 | MEDED 001834 |
| 135 | 3/8/2020 | Med Ed Labs Reconciliation Summary, Southwest x3732 | MEDED 001835 |
| 136 | 4/8/2020 | Med Ed Labs Reconciliation Summary, Southwest x3732 | MEDED 001836 |
| 137 | 5/8/2020 | Med Ed Labs Reconciliation Summary, Southwest x3732 | MEDED 001837 |
| 138 | 6/8/2020 | Med Ed Labs Reconciliation Summary, Southwest x3732 | MEDED 001838 |
| 139 | 8/8/2019 | Med Ed Labs Reconciliation Detail, Southwest x3732 | MEDED 001839- MEDED 001841 |
| 140 | 9/8/2019 | Med Ed Labs Reconciliation Detail, Southwest x3732 | MEDED 001842- MEDED 001843 |
| 141 | 10/8/2019 | Med Ed Labs Reconciliation Detail, Southwest x3732 | MEDED 001844- MEDED 001845 |
| 142 | 11/8/2019 | Med Ed Labs Reconciliation Detail, Southwest x3732 | MEDED 001846- MEDED 001847 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

14

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | | |
|---|---|---|---|---|
| 143 | 12/8/2019 | Med Ed Labs Reconciliation Detail, Southwest x3732 | MEDED 001848-MEDED 001849 |
| 144 | 1/8/2020 | Med Ed Labs Reconciliation Detail, Southwest x3732 | MEDED 001850 |
| 145 | 2/8/2020 | Med Ed Labs Reconciliation Detail, Southwest x3732 | MEDED 001851 |
| 146 | 3/8/2020 | Med Ed Labs Reconciliation Detail, Southwest x3732 | MEDED 001852 |
| 147 | 4/8/2020 | Med Ed Labs Reconciliation Detail, Southwest x3732 | MEDED 001853 |
| 148 | 5/8/2020 | Med Ed Labs Reconciliation Detail, Southwest x3732 | MEDED 001854 |
| 149 | 6/8/2020 | Med Ed Labs Reconciliation Detail, Southwest x3732 | MEDED 001855 |
| 150 | 8/6/2019 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 001856-MEDED 001859 |
| 151 | 9/6/2019 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 001860-MEDED 001863 |
| 152 | 10/6/2019 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 001864-MEDED 001867 |
| 153 | 11/6/2019 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 001868-MEDED 001871 |
| 154 | 12/6/2019 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 001872-MEDED 001875 |
| 155 | 1/6/2020 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 001876-MEDED 001879 |
| 156 | 2/6/2020 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 001880-MEDED 001883 |

| | | | |
|---|---|---|---|
| 157 | 3/6/2020 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 001884-MEDED 001887 |
| 158 | 4/6/2020 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 001888-MEDED 001891 |
| 159 | 5/6/2020 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 001892-MEDED 001895 |
| 160 | 6/6/2020 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 001896-MEDED 001899 |
| 161 | 8/6/2019 | Med Ed Labs Reconciliation Summary, Southwest x9293 | MEDED 001900 |
| 162 | 9/6/2019 | Med Ed Labs Reconciliation Summary, Southwest x9293 | MEDED 001901 |
| 163 | 10/6/2019 | Med Ed Labs Reconciliation Summary, Southwest x9293 | MEDED 001902 |
| 164 | 11/6/2019 | Med Ed Labs Reconciliation Summary, Southwest x9293 | MEDED 001903 |
| 165 | 12/6/2019 | Med Ed Labs Reconciliation Summary, Southwest x9293 | MEDED 001904 |
| 166 | 1/6/2020 | Med Ed Labs Reconciliation Summary, Southwest x9293 | MEDED 001905 |
| 167 | 2/6/2020 | Med Ed Labs Reconciliation Summary, Southwest x9293 | MEDED 001906 |
| 168 | 3/6/2020 | Med Ed Labs Reconciliation Summary, Southwest x9293 | MEDED 001907 |
| 169 | 4/6/2020 | Med Ed Labs Reconciliation Summary, Southwest x9293 | MEDED 001908 |
| 170 | 5/6/2020 | Med Ed Labs Reconciliation Summary, Southwest x9293 | MEDED 001909 |

| | | | |
|---|---|---|---|
| 171 | 6/6/2020 | Med Ed Labs Reconciliation Summary, Southwest x9293 | MEDED 001910 |
| 172 | 8/6/2019 | Med Ed Labs Reconciliation Detail, Southwest x9293 | MEDED 001911-MEDED 001912 |
| 173 | 9/6/2019 | Med Ed Labs Reconciliation Detail, Southwest x9293 | MEDED 001913-MEDED 001914 |
| 174 | 10/6/2019 | Med Ed Labs Reconciliation Detail, Southwest x9293 | MEDED 001915 |
| 175 | 11/6/2019 | Med Ed Labs Reconciliation Detail, Southwest x9293 | MEDED 001916 |
| 176 | 12/6/2019 | Med Ed Labs Reconciliation Detail, Southwest x9293 | MEDED 001917 |
| 177 | 1/6/2020 | Med Ed Labs Reconciliation Detail, Southwest x9293 | MEDED 001918 |
| 178 | 2/6/2020 | Med Ed Labs Reconciliation Detail, Southwest x9293 | MEDED 001919 |
| 179 | 3/6/2020 | Med Ed Labs Reconciliation Detail, Southwest x9293 | MEDED 001920 |
| 180 | 4/6/2020 | Med Ed Labs Reconciliation Detail, Southwest x9293 | MEDED 001921 |
| 181 | 5/6/2020 | Med Ed Labs Reconciliation Detail, Southwest x9293 | MEDED 001922 |
| 182 | 6/6/2020 | Med Ed Labs Reconciliation Detail, Southwest x9293 | MEDED 001923 |
| 183 | Jan-19 | Payroll Details | MEDED 001924-MEDED 001925 |
| 184 | Feb-19 | Payroll Details | MEDED 001926-MEDED 001927 |

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1                              17                  Case No. 2:20-cv-00425-JCM-DJA
[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | |
|---|---|---|---|
| 185 | Mar-19 | Payroll Details | MEDED 001928-MEDED 001930 |
| 186 | Apr-19 | Payroll Details | MEDED 001931-MEDED 001932 |
| 187 | May-19 | Payroll Details | MEDED 001933-MEDED 001935 |
| 188 | Jun-19 | Payroll Details | MEDED 001936-MEDED 001938 |
| 189 | Jul-19 | Payroll Details | MEDED 001939-MEDED 001940 |
| 190 | Aug-19 | Payroll Details | MEDED 001941-MEDED 001942 |
| 191 | Sep-19 | Payroll Details | MEDED 001943-MEDED 001944 |
| 192 | Oct-19 | Payroll Details | MEDED 001945-MEDED 001947 |
| 193 | Nov-19 | Payroll Details | MEDED 001948-MEDED 001950 |
| 194 | Dec-19 | Payroll Details | MEDED 001951-MEDED 001952 |
| 195 | Jan-20 | Payroll Details | MEDED 001953-MEDED 001954 |
| 196 | Feb-20 | Payroll Details | MEDED 001955-MEDED 001957 |
| 197 | Mar-20 | Payroll Details | MEDED 001958-MEDED 001960 |
| 198 | Apr-20 | Payroll Details | MEDED 001961-MEDED 001962 |

| 199 | May-20 | Payroll Details | MEDED 001963-MEDED 001964 |
|---|---|---|---|
| 200 | | 1099 Client Worksheet - Med Ed Labs | MEDED 001965 |
| 201 | | 1099's Filed Timely | MEDED 001966 |
| 202 | 8/22/2019 | Form 1120, 2016 | MEDED 001967-MEDED 001977 |
| 203 | 1/1/2016-12/31/2018 | 2016 Distributions | MEDED 001978 |
| 204 | 8/22/2019 | 2016 Tax Return Filing Instructions, Form 8879-C, 2016, and Form 1120, 2016 | MEDED 001979-MEDED 001981 |
| 205 | Oct-16 | Med Ed Labs Chase Checking Summary (1281) | MEDED 001982 |
| 206 | Jan-Dec 2016 | Med Ed Labs Profit & Loss Prev Year Comparison, No Fixed Assets, No Shareholder Details, No W2/W3 Filings, and 1099's Filed Timely | MEDED 001983-MEDED 001989 |
| 207 | Jan-Dec 2016 | 2016 Tax Prep Reports - Med Ed Labs | MEDED 001990 |
| 208 | 8/22/2019 | Form 1120, 2017 | MEDED 001991-MEDED 002002 |
| 209 | 8/22/2019 | Form 8879-C, 2017 | MEDED 002003 |
| 210 | Jan-17 | Med Ed Labs Profit & Loss | MEDED 002004 |
| 211 | Apr-17 | Med Ed Labs Profit & Loss | MEDED 002005 |

| 212 | 8/27/2019 | Client's Copy, BD & Associates CPAs Statement, 2018 Tax Return Filing Instructions, BD & Associates CPAs Privacy Policy, Summary of Schedule K-1, Form 8879-S, 2018, and Form 1120S, 2018 | MEDED 002006-MEDED 002025 |
| 213 | 9/9/2019 | Form 1120S, 2018 | MEDED 002026 |
| 214 | 8/28/2019 | Form 1120S, 2018 | MEDED 002027-MEDED 002041 |
| 215 | 12/31/2018 | Affadavit for Form 2553 Statement | MEDED 002042 |
| 216 | 8/28/2019 | 2018 Tax Return Filing Instructions and Form 8879-S, 2018 | MEDED 002043-MEDED 002044 |
| 217 | 12/31/2018 | Form 2553, Form 2553, Election by a Small Business Corporation Reasonable Cause Statement, and Affadavit for Form 2553 Statement | MEDED 002045-MEDED 002048 |
| 218 | 6/7/2019 | Form 2553, Form 2553, Election by a Small Business Corporation Reasonable Cause Statement, and Affadavit for Form 2553 Statement | MEDED 002049-MEDED 002052 |
| 219 | 12/31/2018 | Form 2553, Election by a Small Business Corporation Reasonable Cause Statement | MEDED 002053 |
| 220 | 9/17/2018 | Barlow Douglas & Hall CPAs, PLLC Credit Card and/or ACH Authorization Form | MEDED 002054 |
| 221 | 2019 | 1099-MISC Copy B, 2 for Recipient and Forms 1099-MISC, 2019 (Med Ed Labs) | MEDED 002055-MEDED 002069 |
| 222 | 2019 | 2019 1099s - Med Ed Labs | MEDED 002070 |

| | | | | |
|---|---|---|---|---|
| 223 | 9/8/2020 | 2019 Tax Return(s), Return Information, 2019 Return Summary, BD & Associates CPAs Statement, Electronic Filing Status Report, 2019 Tax Return Filing Instructions, BD & Associates CPAs Privacy Policy, Summary of Schedule K-1, S-Corporation Two-Year Comparison, 2019, Form 8879-S, 2019, and Form 1120-S, 2019 | MEDED 002071-MEDED 002101 |
| 224 | 9/8/2020 | Client's Copy, BD & Associates CPAs Statement, 2019 Tax Return Filing Instructions, BD & Associates CPAs Privacy Policy, Summary of Schedule K-1, S-Corporation Two-Year Comparison, Form 8879-S, 2019, and Form 1120-S, 2019 | MEDED 002102-MEDED 002127 |
| 225 | 9/8/2020 | Form 1120-S, 2019 | MEDED 002128-MEDED 002145 |
| 226 | 9/8/2020 | Shareholders' Copy, Schedule K-1 (Form 1120-S), 2019, and Form 1120-S, 2019 | MEDED 002146-MEDED 002169 |
| 227 | 2019 | 2019 Payroll Reconciliation | MEDED 002170 |
| 228 | Jan-Dec 2019 | Med Ed Labs Balance Sheet Prev Year Comparison, Profit & Loss Prev Year Comparison, Profit & Loss, General Ledger, Transactions by Account, 2019 W-2 and Earnings Summary, and 1099's Filed Timely | MEDED 002171-MEDED 002358 |
| 229 | 1/2/2019-12/23/2019 | 2019 Tax Workpapers - Med Ed Labs | MEDED 002359 |
| 230 | 2019 | 2019 W-2 and Earnings Summary | MEDED 002360-MEDED 002369 |
| 231 | 2019 | Payroll Details | MEDED 002370-MEDED 002379 |
| 232 | 6/7/2019 | Frizell Law Firm Retainer Agreement for Professional and Expert Accounting Services in a Lawsuit | MEDED 002380-MEDED 002382 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

21

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | |
|---|---|---|---|
| 233 | | Form W-9 (MedPlan Partners LLC) | MEDED 002383-MEDED 002386 |
| 234 | 2/10/2017 | Barlow Douglas & Hall CPAs Engagement Agreement and Credit Card and/or ACH Authorization Form | MEDED 002387-MEDED 002389 |
| 235 | 1/1/2016-12/31/2016 | Barlow Douglas & Hall CPAs Med Ed Labs, Period Covering: January 1, 2016 - December 31, 2016 | MEDED 002390-MEDED 002559 |
| 236 | 4/24/2018 | Barlow Douglas & Hall CPAs January - December 2016 Bookkeeping Monthly Check List | MEDED 002560 |
| 237 | 7/7/2017 | Barlow Douglas & Hall CPAs New Client Information Form - Business, Engagement Agreement, and Credit Card and/or ACH Authorization Form | MEDED 002561-MEDED 002564 |
| 238 | | Barlow Douglas & Hall CPAs Credit Card and/or ACH Authorization Form | MEDED 002565 |
| 239 | 1/1/2017-12/31/2017 | Barlow Douglas & Hall CPAs Med Ed Labs, Period Covering: January 1, 2017 - December 31, 2017 | MEDED 002566-MEDED 003057 |
| 240 | 4/24/2018 | Barlow Douglas & Hall CPAs January - December 2017 Bookkeeping Monthly Check List | MEDED 003058 |
| 241 | 1/1/2018-3/31/2018 | BDH Global Advisors Med Ed Labs Period Covering: January 1 - March 31, 2018 | MEDED 003059-MEDED 003192 |
| 242 | 6/1/2018 | Barlow Douglas & Hall CPAs January - March 2018 Bookkeeping Monthly Check List | MEDED 003193 |
| 243 | 1/1/2018-6/30/2018 | BDH Global Advisors Med Ed Labs Period Covering: April 1 - June 30, 2018 | MEDED 003194-MEDED 003283 |
| 244 | 8/14/2018 | Barlow Douglas & Hall CPAs April - June 2018 Bookkeeping Monthly Check List | MEDED 003284 |
| 245 | 7/1/2019-12/31/2019 | BD & Associates CPAs Med Ed Labs Period From: July 1, 2019 - December 31, 2019 | MEDED 003285-MEDED 003561 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

22

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| 246 | 1/31/2020 | BD & Associates CPAs Med Ed Labs Period Ending: January 31, 2020 | MEDED 003562-MEDED 003618 |
| 247 | 2/29/2020 | BD & Associates CPAs Med Ed Labs Period Ending: February 29, 2020 | MEDED 003619-MEDED 003672 |
| 248 | 3/31/2020 | BD & Associates CPAs Med Ed Labs Period Ending: March 31, 2020 | MEDED 003673-MEDED 003729 |
| 249 | 4/30/2020 | BD & Associates CPAs Med Ed Labs Period Ending: April 30, 2020 | MEDED 003730-MEDED 003769 |
| 250 | 5/31/2020 | BD & Associates CPAs Med Ed Labs Period Ending: May 31, 2020 | MEDED 003770-MEDED 003818 |
| 251 | Apr-20 | Chase x1281 4.20 | MEDED 003819 |
| 252 | May-20 | Chase x1281 5.20 | MEDED 003820 |
| 253 | 2/13/2020 | Form W-9 (Nestor Alejandro Sainz Rueda) | MEDED 003821 |
| 254 | 6/7/2019 | Form 2553, Form 2553, Election by a Small Business Corporation Reasonable Cause Statement, and Affadavit for Form 2553 Statement | MEDED 003822-MEDED 003825 |
| 255 | 1/1/2016-12/21/2018 | General Ledgers 2016-2018 | MEDED 003826 |
| 256 | 2/29/2020 | Form W-9 (Juan Gordillo) | MEDED 003827-MEDED 003831 |
| 257 | 1/14/2021 | Form W-9 (Hayden Daniel Blair) | MEDED 003832 |
| 258 | 2/18/2019 | IRS Notice to Med Ed Labs | MEDED 003833-MEDED 003834 |
| 259 | 4/30/2019 | Form W-9 (Specialty Surgical Suites, LLC) | MEDED 003835 |

| | | | | |
|---|---|---|---|---|
| 260 | | Form W-9 (Rickey Hewitt Jr.) | MEDED 003836-<br>MEDED 003841 |
| 261 | 2/13/2020 | Form W-9 (Robert A. Perry) | MEDED 003842 |
| 262 | 1/12/2021 | Form W-9 (Robert Tubbs) | MEDED 003843-<br>MEDED 003848 |
| 263 | 5/8/2020 | SW CC x3732 5.8.20 | MEDED 003849 |
| 264 | 6/8/2020 | SW CC x3732 6.8.20 | MEDED 003850 |
| 265 | 5/6/2020 | SW CC x9293 5.6.20 | MEDED 003851 |
| 266 | 6/6/2020 | SW CC x9293 6.6.20 | MEDED 003852 |
| 267 | 1/16/2021 | Form W-9 (Uton Williams) | MEDED 003853 |
| 268 | Jun 2016-<br>Aug 2018 | Med Ed Labs Profit & Loss | MEDED 003854-<br>MEDED 003866 |
| 269 | 1/19/2021 | Form W-9 (Vascular Surgery Associates y Richmond, PC) | MEDED 003867 |
| 270 | Jan-16 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003868-<br>MEDED 003871 |
| 271 | Feb-16 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003872-<br>MEDED 003873 |
| 272 | Mar-16 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003874-<br>MEDED 003877 |
| 273 | Apr-16 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003878-<br>MEDED 003881 |
| 274 | May-16 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003882-<br>MEDED 003885 |
| 275 | Jun-16 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003886-<br>MEDED 003887 |
| 276 | Jul-16 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003888-<br>MEDED 003891 |

| 277 | Aug-16 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003892-MEDED 003895 |
| 278 | Sep-16 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003896-MEDED 003899 |
| 279 | Oct-16 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003900-MEDED 003903 |
| 280 | Nov-16 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003904-MEDED 003907 |
| 281 | Dec-16 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003908-MEDED 003911 |
| 282 | Jan-17 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003912-MEDED 003915 |
| 283 | Feb-17 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003916-MEDED 003919 |
| 284 | Mar-17 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003920-MEDED 003923 |
| 285 | Apr-17 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003924-MEDED 003927 |
| 286 | May-17 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003928-MEDED 003931 |
| 287 | Jun-17 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003932-MEDED 003937 |
| 288 | Jul-17 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003938-MEDED 003943 |
| 289 | Aug-17 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003944-MEDED 003949 |
| 290 | Sep-17 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003950-MEDED 003955 |
| 291 | Oct-17 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003956-MEDED 003961 |
| 292 | Nov-17 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003962-MEDED 003965 |
| 293 | Dec-17 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003966-MEDED 003971 |
| 294 | Jan-18 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003972-MEDED 003977 |
| 295 | Feb-18 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003978-MEDED 003981 |
| 296 | Mar-18 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003982-MEDED 003987 |
| 297 | Apr-18 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003988-MEDED 003993 |
| 298 | May-18 | Med Ed Labs Chase Checking Summary (1281) | MEDED 003994-MEDED 003999 |

| | | | | |
|---|---|---|---|---|
| 299 | Jun-18 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004000-MEDED 004005 |
| 300 | Jul-18 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004006-MEDED 004011 |
| 301 | Aug-18 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004012-MEDED 004017 |
| 302 | Oct-18 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004018-MEDED 004033 |
| 303 | Nov-18 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004034-MEDED 004041 |
| 304 | Dec-18 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004042-MEDED 004049 |
| 305 | Jan-19 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004050-MEDED 004055 |
| 306 | Mar-19 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004056-MEDED 004063 |
| 307 | Apr-19 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004064-MEDED 004071 |
| 308 | May-19 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004072-MEDED 004077 |
| 309 | Jun-19 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004078-MEDED 004083 |
| 310 | Jul-19 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004084-MEDED 004091 |
| 311 | Aug-19 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004092-MEDED 004099 |
| 312 | Sep-19 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004100-MEDED 004107 |
| 313 | Oct-19 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004108-MEDED 004117 |
| 314 | Nov-19 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004118-MEDED 004127 |
| 315 | Dec-19 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004128-MEDED 004135 |
| 316 | Jan-20 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004136-MEDED 004145 |
| 317 | Feb-20 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004146-MEDED 004153 |
| 318 | Mar-20 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004154-MEDED 004163 |
| 319 | Apr-20 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004164-MEDED 004171 |
| 320 | May-20 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004172-MEDED 004179 |

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1                      26                      Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | | |
|---|---|---|---|---|
| 321 | Jun-20 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004180-MEDED 004187 |
| 322 | Jul-20 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004188-MEDED 004197 |
| 323 | Aug-20 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004198-MEDED 004207 |
| 324 | Sep-20 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004208-MEDED 004215 |
| 325 | Oct-20 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004216-MEDED 004225 |
| 326 | Nov-20 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004226-MEDED 004233 |
| 327 | Dec-20 | Med Ed Labs Chase Checking Summary (1281) | MEDED 004234-MEDED 004243 |
| 328 | Apr-19 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004244-MEDED 004247 |
| 329 | May-19 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004248-MEDED 004251 |
| 330 | Jun-19 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004252-MEDED 004255 |
| 331 | Jul-19 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004256-MEDED 004261 |
| 332 | Aug-19 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004262-MEDED 004265 |
| 333 | Sep-19 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004266-MEDED 004269 |
| 334 | Oct-19 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004270-MEDED 004273 |
| 335 | Nov-19 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004274-MEDED 004277 |
| 336 | Dec-19 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004278-MEDED 004281 |
| 337 | Jan-20 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004282-MEDED 004285 |
| 338 | Feb-20 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004286-MEDED 004289 |
| 339 | Mar-20 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004290-MEDED 004293 |
| 340 | Apr-20 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004294-MEDED 004297 |
| 341 | May-20 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004298-MEDED 004301 |
| 342 | Jun-20 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004302-MEDED 004305 |

| | | | | |
|---|---|---|---|---|
| 343 | Jul-20 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004306-MEDED 004309 |
| 344 | Aug-20 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004310-MEDED 004313 |
| 345 | Sep-20 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004314-MEDED 004319 |
| 346 | Oct-20 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004320-MEDED 004325 |
| 347 | Nov-20 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004326-MEDED 004331 |
| 348 | Dec-20 | Southwest Airlines Rapid Rewards Card Summary, x9293 | MEDED 004332-MEDED 004337 |
| 349 | 2/12/2021 | Med Ed Labs Open Invoices | MEDED 004338-MEDED 004434 |
| 350 | 5/24/2019 | Med Ed Labs Invoice No. 8805 to 3NT Medical Inc. | MEDED 004435-MEDED 004437 |
| 351 | 10/3/2019 | Med Ed Labs Invoice No. 8892 to 3NT Medical Inc. | MEDED 004438-MEDED 004439 |
| 352 | 4/29/2019 | Med Ed Labs Invoice No. 8782 to 4 C Medical | MEDED 004440-MEDED 004441 |
| 353 | 1/27/2021 | Med Ed Labs Invoice No. 9866 to 4 Web Medical | MEDED 004442-MEDED 004443 |
| 354 | 8/8/2019 | Med Ed Labs Invoice No. 8920 to 44th Medical Brigade Combat Support | MEDED 004444-MEDED 004445 |
| 355 | 12/10/2020 | Med Ed Labs Invoice No. 9739 to Abbott | MEDED 004446-MEDED 004447 |
| 356 | 2/9/2021 | Med Ed Labs Invoice No. 9741 to Abbott | MEDED 004448-MEDED 004449 |
| 357 | 7/24/2019 | Med Ed Labs Invoice No. 8833 to Absolute Advantage Systems | MEDED 004450-MEDED 004451 |
| 358 | 3/16/2020 | Med Ed Labs Invoice No. 9262 to Acell | MEDED 004452-MEDED 004453 |
| 359 | 2/1/2018 | Med Ed Labs Invoice No. 1341 to Acumed | MEDED 004454-MEDED 004455 |
| 360 | 4/1/2019 | Med Ed Labs Invoice No. 8645 to Acumed | MEDED 004456-MEDED 004458 |
| 361 | 5/3/2019 | Med Ed Labs Invoice No. 8768 to Aegis Spine | MEDED 004459-MEDED 004460 |
| 362 | 5/28/2019 | Med Ed Labs Invoice No. 8748 to Aesculap | MEDED 004461-MEDED 004462 |
| 363 | 4/3/2019 | Med Ed Labs Invoice No. 8741 to Aesculap | MEDED 004463 |
| 364 | 11/14/2019 | Med Ed Labs Invoice No. 8985 to Aesculap | MEDED 004464-MEDED 004466 |

| 365 | 11/14/2019 | Med Ed Labs Invoice No. 8985 to Aesculap | MEDED 004467-MEDED 004469 |
| 366 | 5/6/2019 | Med Ed Labs Invoice No. 8783 to Aesculap | MEDED 004470-MEDED 004471 |
| 367 | 5/6/2019 | Med Ed Labs Invoice No. 8789 to Walt Flexer | MEDED 004472 |
| 368 | 5/28/2019 | Med Ed Labs Invoice No. 8717 to Aesculap | MEDED 004473-MEDED 004474 |
| 369 | 9/23/2020 | Med Ed Labs Invoice No. 9653 to Aesculap | MEDED 004475-MEDED 004477 |
| 370 | 8/26/2019 | Med Ed Labs Invoice No. 8626 to Aesthetic Extender Symposium | MEDED 004478-MEDED 004479 |
| 371 | 1/10/2019 | Med Ed Labs Invoice No. 8642 to Aesthetic Institute of Massachusetts | MEDED 004480 |
| 372 | 11/15/2019 | Med Ed Labs Invoice No. 9069 to Alabama Surgical Arts | MEDED 004481-MEDED 004482 |
| 373 | 1/2/2019 | Med Ed Labs Invoice No. 8597 to Alabama Surgical Arts | MEDED 004483-MEDED 004484 |
| 374 | 4/19/2019 | Med Ed Labs Invoice No. 8672 to Alevio | MEDED 004485-MEDED 004486 |
| 375 | 5/20/2019 | Med Ed Labs Invoice No. 8753 to Allied Surgical Services | MEDED 004487-MEDED 004488 |
| 376 | 3/22/2019 | Med Ed Labs Invoice No. 8729 to American Society of Dermatologic Surgery | MEDED 004489-MEDED 004490 |
| 377 | 3/11/2019 | Med Ed Labs Invoice No. 8719 to Anika Therapeutics | MEDED 004491-MEDED 004492 |
| 378 | 1/16/2019 | Med Ed Labs Invoice No. 8649 to Anika Therapeutics | MEDED 004493-MEDED 004495 |
| 379 | 10/16/2018 | Med Ed Labs Invoice No. 8552 to Anika Therapeutics | MEDED 004496-MEDED 004497 |
| 380 | 9/5/2019 | Med Ed Labs Invoice No. 8968 to Applied Medical | MEDED 004498-MEDED 004500 |
| 381 | 1/13/2020 | Med Ed Labs Invoice No. 9058 to Apyx Medical | MEDED 004501-MEDED 004503 |
| 382 | 11/2/2018 | Med Ed Labs Invoice No. 8578 to Arthrex-Phoenix | MEDED 004504 |
| 383 | 12/4/2018 | Med Ed Labs Invoice No. 8604 to Arthrex-Las Vegas | MEDED 004505-MEDED 004506 |
| 384 | 6/19/2019 | Med Ed Labs Invoice No. 8852 to Atlas Spine | MEDED 004507-MEDED 004508 |
| 385 | 5/29/2019 | Med Ed Labs Invoice No. 8801 to Atlas Spine | MEDED 004509-MEDED 004510 |

| | | | |
|---|---|---|---|
| 386 | 6/26/2017 | Med Ed Labs Invoice No. 6 to Atricure | MEDED 004511 |
| 387 | 10/24/2019 | Med Ed Labs Invoice No. 9029 to Augmedics | MEDED 004512-MEDED 004513 |
| 388 | 1/6/2021 | Med Ed Labs Invoice No. 9822 to Aurora Spine | MEDED 004514-MEDED 004515 |
| 389 | 1/21/2021 | Med Ed Labs Invoice No. 9857 to Aurora Spine | MEDED 004516-MEDED 004517 |
| 390 | 2/22/2021 | AVMS Job #37-467016 to Med Ed Labs | MEDED 004518-MEDED 004519 |
| 391 | 1/26/2021 | Med Ed Labs Invoice No. 9838 to Avanos | MEDED 004520-MEDED 004522 |
| 392 | 3/11/2020 | Med Ed Labs Invoice No. 9091 to Avanos | MEDED 004523-MEDED 004525 |
| 393 | 4/9/2020 | Med Ed Labs Invoice No. 9088 to Avanos | MEDED 004526-MEDED 004528 |
| 394 | 9/23/2019 | Med Ed Labs Invoice No. 8957 to Avanos | MEDED 004529-MEDED 004531 |
| 395 | 3/26/2019 | Med Ed Labs Invoice No. 8735 to Axonics Modulation Technologies | MEDED 004532 |
| 396 | 2/23/2019 | Med Ed Labs Invoice No. 8644 to BD CR Bard-Davol Inc. | MEDED 004533 |
| 397 | 4/12/2019 | Med Ed Labs Invoice No. 8659 to BD CR Bard-Davol Inc. | MEDED 004534-MEDED 004535 |
| 398 | 8/30/2019 | Med Ed Labs Invoice No. 8509 to BD CR Bard-Davol Inc. | MEDED 004536-MEDED 004537 |
| 399 | 7/16/2019 | Med Ed Labs Invoice No. 8781 to BD | MEDED 004538-MEDED 004539 |
| 400 | 11/25/2019 | Med Ed Labs Invoice No. 8923 to BD | MEDED 004540-MEDED 004541 |
| 401 | 10/31/2017 | Med Ed Labs Invoice No. 137 to Benvenue Medical | MEDED 004542-MEDED 004543 |
| 402 | 12/21/2018 | Med Ed Labs Invoice No. 8627 to Bio2 Technologies | MEDED 004544-MEDED 004545 |
| 403 | 9/11/2017 | Med Ed Labs Invoice No. 1577 to Bioness | MEDED 004546 |
| 404 | 10/13/2017 | Med Ed Labs Invoice No. 135 to Bios Medical | MEDED 004547-MEDED 004548 |
| 405 | 1/30/2019 | Med Ed Labs Invoice No. 8676 to BioTronik | MEDED 004549-MEDED 004550 |
| 406 | 3/23/2018 | Med Ed Labs Invoice No. 1376 to Micro Systems Engineering Inc. | MEDED 004551-MEDED 004552 |

| | | | | |
|---|---|---|---|---|
| 407 | 3/23/2018 | Med Ed Labs Invoice No. 1376 to Micro Systems Engineering, Inc. | MEDED 004553-MEDED 004554 |
| 408 | 12/17/2019 | Med Ed Labs Invoice No. 9109 to Blaze Biotech | MEDED 004555-MEDED 004556 |
| 409 | 2/17/2021 | Med Ed Labs Invoice No. 9830 to Blue Wind Medical | MEDED 004557-MEDED 004559 |
| 410 | 4/1/2019 | Med Ed Labs Invoice No. 8743 to Boehringer Labs | MEDED 004560-MEDED 004561 |
| 411 | 5/15/2018 | Med Ed Labs Invoice No. 1433 to Bone Solutions Inc. | MEDED 004562-MEDED 004563 |
| 412 | 8/17/2017 | Med Ed Labs Invoice No. 1556 to Bonefx | MEDED 004564-MEDED 004565 |
| 413 | 7/30/2019 | Med Ed Labs Invoice No. 8900 to Boston Scientific | MEDED 004566-MEDED 004567 |
| 414 | 1/30/2020 | Med Ed Labs Invoice No. 9134 to Boston Scientific | MEDED 004568 |
| 415 | 1/30/2020 | Med Ed Labs Invoice No. 9134 to Boston Scientific | MEDED 004569 |
| 416 | 1/30/2020 | Med Ed Labs Invoice No. 8941 to Boston Scientific | MEDED 004570-MEDED 004572 |
| 417 | 1/30/2020 | Med Ed Labs Invoice No. 8941 to Boston Scientific | MEDED 004573-MEDED 004575 |
| 418 | 3/27/2019 | Med Ed Labs Invoice No. 8713 to Brijesh Chandwani, BDS, DMD | MEDED 004576-MEDED 004577 |
| 419 | 7/11/2017 | Med Ed Labs Invoice No. 19 to Caldera Medical Inc. | MEDED 004578 |
| 420 | 6/26/2018 | Med Ed Labs Invoice No. 8454 to Caldera Medical Inc. | MEDED 004579 |
| 421 | 2/20/2018 | Med Ed Labs Invoice No. 1354 to Caldera Medical Inc. | MEDED 004580-MEDED 004581 |
| 422 | 4/10/2019 | Med Ed Labs Invoice No. 8754 to Caldera Medical Inc. | MEDED 004582 |
| 423 | 8/18/2020 | Med Ed Labs Invoice No. 9636 to Camber Spine Technologies | MEDED 004583-MEDED 004584 |
| 424 | 6/14/2019 | Med Ed Labs Invoice No. 8849 to Cannuflow | MEDED 004585-MEDED 004586 |
| 425 | 11/7/2018 | Med Ed Labs Invoice No. 8587 to CAREstream | MEDED 004587-MEDED 004588 |
| 426 | 10/15/2019 | Med Ed Labs Invoice No. 8976 to CAREstream | MEDED 004589-MEDED 004590 |
| 427 | 8/20/2019 | Med Ed Labs Invoice No. 8898 to 3NT Medical Inc. | MEDED 004591-MEDED 004592 |

| 428 | 4/10/2018 | Med Ed Labs Invoice No. 1398 to Catalyst | MEDED 004593 |
| 429 | 4/27/2020 | Med Ed Labs Invoice No. 9085 to Celularity Inc. | MEDED 004594-MEDED 004595 |
| 430 | 9/4/2019 | Med Ed Labs Invoice No. 8965 to 3NT Medical Inc. | MEDED 004596 |
| 431 | 7/3/2018 | Med Ed Labs Invoice No. 8464 to Choice Spine | MEDED 004597-MEDED 004598 |
| 432 | 1/9/2018 | Med Ed Labs Invoice No. 1305 to Choice Spine | MEDED 004599-MEDED 004600 |
| 433 | 1/31/2018 | Med Ed Labs Invoice No. 1331 to Choice Spine | MEDED 004601-MEDED 004602 |
| 434 | 11/30/2020 | Med Ed Labs Invoice No. 9644 to Choice Spine | MEDED 004603-MEDED 004605 |
| 435 | 2/2/2021 | Med Ed Labs Invoice No. 9873 to Cision Vision | MEDED 004606 |
| 436 | 4/10/2018 | Med Ed Labs Invoice No. 1401 to Cleveland Clinic | MEDED 004607 |
| 437 | 12/15/2020 | Med Ed Labs Invoice No. 9730 to Coloplast | MEDED 004608-MEDED 004610 |
| 438 | 1/11/2021 | Med Ed Labs Invoice No. 9835 to Coloplast | MEDED 004611-MEDED 004615 |
| 439 | 10/27/2020 | Med Ed Labs Invoice No. 9579 to Con Med | MEDED 004616-MEDED 004617 |
| 440 | 2/25/2019 | Med Ed Labs Invoice No. 8690 to Conformis | MEDED 004618-MEDED 004619 |
| 441 | 3/13/2020 | Med Ed Labs Invoice No. 9166 to Conventus Orthopedics | MEDED 004620-MEDED 004621 |
| 442 | 7/8/2019 | Med Ed Labs Invoice No. 8873 to Conventus Orthopedics | MEDED 004622-MEDED 004625 |
| 443 | 7/23/2019 | Med Ed Labs Invoice No. 8894 to 3NT Medical Inc. | MEDED 004626-MEDED 004627 |
| 444 | 6/10/2019 | Med Ed Labs Invoice No. 8834 to Cor Med Ventures | MEDED 004628-MEDED 004629 |
| 445 | 8/24/2018 | Med Ed Labs Invoice No. 8480 to Cor Med Ventures | MEDED 004630-MEDED 004631 |
| 446 | 8/17/2017 | Med Ed Labs Invoice No. 1569 to Corin USA | MEDED 004632-MEDED 004633 |
| 447 | 2/1/2018 | Med Ed Labs Invoice No. 1339 to CR Bard-Davol Inc. | MEDED 004634 |
| 448 | 5/13/2019 | Med Ed Labs Invoice No. 8800 to Critical MASS Medical Affairs & Scientifi | MEDED 004635-MEDED 004636 |

| | | | |
|---|---|---|---|
| 449 | 1/21/2021 | Med Ed Labs Invoice No. 9860 to Crowder College | MEDED 004637-MEDED 004638 |
| 450 | 10/8/2020 | Med Ed Labs Invoice No. 9698 to Crowder College | MEDED 004639-MEDED 004640 |
| 451 | 8/31/2018 | Med Ed Labs Invoice No. 8511 to DeGen Medical | MEDED 004641-MEDED 004642 |
| 452 | 8/29/2018 | Med Ed Labs Invoice No. 1823 to DeGen Medical | MEDED 004643-MEDED 004644 |
| 453 | 9/1/2020 | Med Ed Labs Invoice No. 9666 to Stryker | MEDED 004645-MEDED 004646 |
| 454 | 11/6/2018 | Med Ed Labs Invoice No. 8583 to Biedermann Motech | MEDED 004647-MEDED 004648 |
| 455 | 6/22/2020 | Med Ed Labs Invoice No. 9570 to DJO Global | MEDED 004649-MEDED 004650 |
| 456 | 10/6/2020 | Med Ed Labs Invoice No. 9568 to DJO Global | MEDED 004651-MEDED 004654 |
| 457 | 4/10/2019 | Med Ed Labs Invoice No. 8643 to DJO Surgical | MEDED 004655-MEDED 004656 |
| 458 | 10/17/2019 | Med Ed Labs Invoice No. 9026 to Dody Chang | MEDED 004657-MEDED 004658 |
| 459 | 2/22/2021 | Double Tree by Hilton Portland House Account H126 to Med Ed Labs | MEDED 004659-MEDED 004660 |
| 460 | 11/13/2019 | Med Ed Labs Invoice No. 9067 to Dr. Alex Shandra | MEDED 004661-MEDED 004662 |
| 461 | 8/5/2019 | Med Ed Labs Invoice No. 8913 to Dr. Antoinette Gupta | MEDED 004663-MEDED 004664 |
| 462 | 11/7/2019 | Med Ed Labs Invoice No. 9034 to Dr. Azuka Nwaedozie | MEDED 004665 |
| 463 | 11/12/2019 | Med Ed Labs Invoice No. 8855 to Dr. Bacelar | MEDED 004666 |
| 464 | 6/7/2019 | Med Ed Labs Invoice No. 8843 to Dr. James Liang | MEDED 004667 |
| 465 | 11/6/2019 | Med Ed Labs Invoice No. 9050 to Dr. R.K. Mishra | MEDED 004668-MEDED 004670 |
| 466 | 8/1/2019 | Med Ed Labs Invoice No. 8870 to Dr. Shanthala MD | MEDED 004671-MEDED 004672 |
| 467 | 8/28/2019 | Med Ed Labs Invoice No. 8960 to Dr. Charly Gates | MEDED 004673-MEDED 004674 |
| 468 | 2/20/2018 | Med Ed Labs Invoice No. 1350 to DT Medtech LLC | MEDED 004675 |
| 469 | 9/30/2019 | Med Ed Labs Invoice No. 8943 to DT Medtech LLC | MEDED 004676 |
| 470 | 9/30/2019 | Med Ed Invoice No. 8943 to DT Medtech LLC | MEDED 004677 |

McCormick, Barstow, Sheppard, Wayte & Carruth LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

| | | | |
|---|---|---|---|
| 471 | 4/1/2020 | Med Ed Labs Invoice No. 9271 to DT Medtech LLC | MEDED 004678-MEDED 004679 |
| 472 | 12/2/2019 | Med Ed Labs Invoice No. 9081 to DT Medtech LLC | MEDED 004680 |
| 473 | 4/19/2019 | Med Ed Labs Invoice No. 8608 to DT Medtech LLC | MEDED 004681-MEDED 004683 |
| 474 | 11/9/2018 | Med Ed Labs Invoice No. 8589 to DT Medtech LLC | MEDED 004684 |
| 475 | 2/16/2021 | Med Ed Labs Invoice No. 9851 to EBR Systems | MEDED 004685-MEDED 004686 |
| 476 | 2/22/2021 | Med Ed Labs Invoice No. 9880 to Edwards Life Sciences | MEDED 004687 |
| 477 | 9/14/2018 | Med Ed Labs Invoice No. 8522 to Edwards Life Sciences | MEDED 004688 |
| 478 | 11/2/2020 | Med Ed Labs Invoice No. 9689 to Embody Inc. | MEDED 004689-MEDED 004690 |
| 479 | 6/7/2018 | Med Ed Labs Invoice No. 1782 to Entellus Medical | MEDED 004691 |
| 480 | 2/22/2021 | Med Ed Labs Invoice No. 9777 to ESS Essential Machines | MEDED 004692 |
| 481 | 2/17/2021 | Med Ed Labs Invoice No. 9758 to ESS Essential Machines | MEDED 004693-MEDED 004695 |
| 482 | 11/5/2020 | Med Ed Labs Invoice No. 9740 to Trailhead Innovations | MEDED 004696-MEDED 004697 |
| 483 | 1/7/2019 | Med Ed Labs Invoice No. 8636 to Exactech | MEDED 004698-MEDED 004699 |
| 484 | 11/1/2017 | Med Ed Labs Invoice No. 1264 to Excell Orhppedics | MEDED 004700-MEDED 004701 |
| 485 | 2/28/2018 | Med Ed Labs Invoice No. 1360 to Exsomed | MEDED 004702-MEDED 004703 |
| 486 | 2/3/2021 | Med Ed Labs Invoice No. 9828 to Exsomed | MEDED 004704-MEDED 004705 |
| 487 | 1/26/2021 | Med Ed Labs Invoice No. 9842 to Exsomed | MEDED 004706-MEDED 004707 |
| 488 | 4/10/2018 | Med Ed Labs Invoice No. 1395 to Extremity Medical | MEDED 004708-MEDED 004709 |
| 489 | 2/16/2021 | Med Ed Labs Invoice No. 9732 to FH Orthopedics Inc. | MEDED 004710-MEDED 004711 |
| 490 | 8/12/2019 | Med Ed Labs Invoice No. 8655 to FH Orthopedics Inc. | MEDED 004712-MEDED 004714 |
| 491 | 7/15/2017 | Med Ed Labs Invoice No. 28 to FH Orthopedics | MEDED 004715-MEDED 004716 |
| 492 | 11/1/2017 | Med Ed Labs Invoice No. 1258 to Fine Touch Dermatology | MEDED 004717 |

| | | | |
|---|---|---|---|
| 493 | 8/13/2019 | Med Ed Labs Invoice No. 8629 to Flower Orthopedics | MEDED 004718-MEDED 004719 |
| 494 | 7/16/2019 | Med Ed Labs Invoice No. 8835 to Flowonix | MEDED 004720 |
| 495 | 12/18/2020 | Med Ed Labs Invoice No. 9710 to Fujifilm SonoSite Inc. | MEDED 004721-MEDED 004722 |
| 496 | 12/3/2020 | Med Ed Labs Invoice No. 9630 to Functional Anatomy | MEDED 004723-MEDED 004724 |
| 497 | 8/13/2019 | Med Ed Labs Invoice No. 8750 to FX Shoulder USA Inc. | MEDED 004725-MEDED 004726 |
| 498 | 10/6/2020 | Med Ed Labs Invoice No. 9246 to Galvani Bioelectronics | MEDED 004727-MEDED 004733 |
| 499 | 8/13/2019 | Med Ed Labs Invoice No. 8821 to Genesis Innovation Group | MEDED 004734-MEDED 004736 |
| 500 | 2/3/2021 | Med Ed Labs Invoice No. 9876 to Getinge | MEDED 004737 |
| 501 | 7/21/2020 | Med Ed Labs Invoice No. 9599 to Getinge | MEDED 004738 |
| 502 | 12/10/2019 | Med Ed Labs Invoice No. 8831 to Getinge | MEDED 004739-MEDED 004740 |
| 503 | 8/16/2019 | Med Ed Labs Invoice No. 8882 to Globus Medical | MEDED 004741 |
| 504 | 2/22/2021 | Med Ed Labs Invoice No. 9898 to Globus Medical Inc. | MEDED 004742-MEDED 004743 |
| 505 | 6/6/2019 | Med Ed Labs Invoice No. 8840 to GLW Med | MEDED 004744-MEDED 004745 |
| 506 | 10/23/2019 | Med Ed Labs Invoice No. 9037 to GLW Med | MEDED 004746-MEDED 004747 |
| 507 | 1/8/2019 | Med Ed Labs Invoice No. 8638 to GLW Medical Innovation | MEDED 004748-MEDED 004749 |
| 508 | 4/3/2018 | Med Ed Labs Invoice No. 1386 to GLW Medical Innovation | MEDED 004750 |
| 509 | 10/21/2017 | Med Ed Labs Invoice No. 139 to GS Medical | MEDED 004751-MEDED 004753 |
| 510 | 6/11/2019 | Med Ed Labs Invoice No. 8847 to GS Medical | MEDED 004754-MEDED 004755 |
| 511 | 6/11/2018 | Med Ed Labs Invoice No. 8433 to Halyard Health | MEDED 004756-MEDED 004758 |
| 512 | 7/15/2017 | Med Ed Labs Invoice No. 24 to Halyard Health | MEDED 004759-MEDED 004761 |
| 513 | 9/19/2019 | Med Ed Labs Invoice No. 8988 to Health Now Solutions | MEDED 004762-MEDED 004763 |
| 514 | 12/4/2017 | Med Ed Labs Invoice No. 1277 to High Life Medical | MEDED 004764 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

35

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | | |
|---|---|---|---|---|
| 515 | 4/1/2020 | Med Ed Labs Invoice No. 9264 to Ibra | MEDED 004765- MEDED 004767 |
| 516 | 5/20/2019 | Med Ed Labs Invoice No. 8749 to Iconn Ortho | MEDED 004768- MEDED 004769 |
| 517 | 4/24/2019 | Med Ed Labs Invoice No. 8775 to Iintegra Life | MEDED 004770 |
| 518 | 2/10/2020 | Med Ed Labs Invoice No. 9097 to Improve International US | MEDED 004771- MEDED 004773 |
| 519 | 9/28/2020 | Med Ed Labs Invoice No. 9686 to In 2 Bones | MEDED 004774- MEDED 004775 |
| 520 | 10/31/2019 | Med Ed Labs Invoice No. 9046 to Innovasis | MEDED 004776- MEDED 004777 |
| 521 | 11/29/2018 | Med Ed Labs Invoice No. 8601 to Innovasive | MEDED 004778- MEDED 004779 |
| 522 | 10/7/2019 | Med Ed Labs Invoice No. 8915 to Inspire Sleep | MEDED 004780- MEDED 004781 |
| 523 | 12/14/2019 | Med Ed Labs Invoice No. 9090 to Inspired Spine | MEDED 004782- MEDED 004783 |
| 524 | 11/5/2019 | Med Ed Labs Invoice No. 8820 to Integra Life Sciences | MEDED 004784- MEDED 004785 |
| 525 | 8/19/2019 | Med Ed Labs Invoice No. 8940 to Integra Life | MEDED 004786- MEDED 004787 |
| 526 | 7/18/2018 | Med Ed Labs Invoice No. 8478 to Integra Life Sciences | MEDED 004788- MEDED 004789 |
| 527 | 12/12/2019 | Med Ed Labs Invoice No. 9103 to Integra Life Sciences | MEDED 004790- MEDED 004791 |
| 528 | 7/11/2019 | Med Ed Labs Invoice No. 8881 to Integra Life | MEDED 004792 |
| 529 | 9/23/2020 | Med Ed Labs Invoice No. 9592 to Intra Vu | MEDED 004793- MEDED 004794 |
| 530 | 6/13/2019 | Med Ed Labs Invoice No. 8714 to Intuitive Surgical | MEDED 004795- MEDED 004796 |
| 531 | 9/26/2019 | Med Ed Labs Invoice No. 8802 to Intuitive Surgical | MEDED 004797- MEDED 004798 |
| 532 | 7/31/2019 | Med Ed Labs Invoice No. 8859 to Intuitive Surgical | MEDED 004799- MEDED 004800 |
| 533 | 3/11/2020 | Med Ed Labs Invoice No. 9228 to Intuitive Surgical | MEDED 004801- MEDED 004802 |
| 534 | 2/1/2018 | Med Ed Labs Invoice No. 1332 to Intuitive Surgical | MEDED 004803- MEDED 004804 |
| 535 | 10/25/2017 | Med Ed Labs Invoice No. 142 to Intuitive Surgical | MEDED 004805- MEDED 004806 |
| 536 | 8/17/2017 | Med Ed Labs Invoice No. 1564 to Intuitive Surgical | MEDED 004807- MEDED 004808 |

| | | | |
|---|---|---|---|
| 537 | 7/9/2019 | Med Ed Labs Invoice No. 8808 | MEDED 004809-MEDED 004810 |
| 538 | 12/2/2020 | Med Ed Labs Invoice No. 9784 to J & J | MEDED 004811-MEDED 004812 |
| 539 | 1/9/2019 | Med Ed Labs Invoice No. 8640 to JDL Medical | MEDED 004813 |
| 540 | 5/23/2019 | Med Ed Labs Invoice No. 8812 to Johnson & Johnson Medical Caribbean | MEDED 004814 |
| 541 | 10/4/2019 | Med Ed Labs Invoice No. 8838 to Jules Almeida | MEDED 004815 |
| 542 | 4/3/2018 | Med Ed Labs Invoice No. 1385 to Kaweah Delta Health Care District | MEDED 004816 |
| 543 | 4/3/2018 | Med Ed Labs Invoice No. 1385 to Kaweah Delta Health Care District | MEDED 004817 |
| 544 | 4/10/2018 | Med Ed Labs Invoice No. 1406 to Kinos Medica | MEDED 004818-MEDED 004819 |
| 545 | 4/10/2018 | Med Ed Labs Invoice No. 1406 to Kinos Medica | MEDED 004820-MEDED 004821 |
| 546 | 6/26/2017 | Med Ed Labs Invoice No. 110 to KLS Martin | MEDED 004822-MEDED 004824 |
| 547 | 7/1/2019 | Med Ed Labs Invoice No. 8824 to KLS Martin | MEDED 004825-MEDED 004826 |
| 548 | 7/17/2019 | Med Ed Labs Invoice No. 8886 to KLS Martin | MEDED 004827-MEDED 004828 |
| 549 | 3/5/2018 | Med Ed Labs Invoice No. 1362 to Konica Minolta | MEDED 004829-MEDED 004830 |
| 550 | 3/16/2020 | Med Ed Labs Invoice No. 9104 to Lamtechs | MEDED 004831-MEDED 004833 |
| 551 | 5/2/2019 | Med Ed Labs Invoice No. 8785 to Lattus Spime | MEDED 004834-MEDED 004835 |
| 552 | 6/10/2019 | Med Ed Labs Invoice No. 8844 to Lattus Spime | MEDED 004836-MEDED 004837 |
| 553 | 12/27/2017 | Med Ed Labs Invoice No. 1295 to Lima USA | MEDED 004838-MEDED 004839 |
| 554 | 1/21/2021 | Med Ed Labs Invoice No. 9836 to Link Bio | MEDED 004840 |
| 555 | 9/30/2020 | Med Ed Labs Invoice No. 9648 to Link Bio | MEDED 004841-MEDED 004843 |
| 556 | 1/17/2019 | Med Ed Labs Invoice No. 8657 to Link Bio | MEDED 004844-MEDED 004846 |
| 557 | 11/21/2018 | Med Ed Labs Invoice No. 8596 to Link Bio | MEDED 004847-MEDED 004848 |

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

McCORMICK, BARSTOW,
SHEPPARD, WAYTE &
CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

| | | | | |
|---|---|---|---|---|
| 558 | 2/26/2020 | Med Ed Labs Invoice No. 9099 to Link Bio | MEDED 004849-MEDED 004851 | |
| 559 | 1/29/2021 | Med Ed Labs Invoice No. 9795 to Link Bio | MEDED 004852-MEDED 004853 | |
| 560 | 8/30/2018 | Med Ed Labs Invoice No. 8508 to Loci Orthopedics | MEDED 004854-MEDED 004855 | |
| 561 | 10/9/2018 | Med Ed Labs Invoice No. 8544 to Loci Orthopedics | MEDED 004856-MEDED 004858 | |
| 562 | 7/6/2018 | Med Ed Labs Invoice No. 8466 to Loci Orthopedics | MEDED 004859-MEDED 004860 | |
| 563 | 8/20/2019 | Med Ed Labs Invoice No. 8944 to 3NT Medical Inc. | MEDED 004861-MEDED 004862 | |
| 564 | 5/24/2019 | Med Ed Labs Invoice No. 8815 to Magnifi Group | MEDED 004863 | |
| 565 | 4/26/2018 | Med Ed Labs Invoice No. 1420 to Magnifi Group | MEDED 004864 | |
| 566 | 11/5/2020 | Med Ed Labs Invoice No. 9716 to Mallinckrodt Pharmaceuticals | MEDED 004865 | |
| 567 | 1/3/2019 | Med Ed Labs Invoice No. 8631 Maverick Medical Education | MEDED 004866-MEDED 004867 | |
| 568 | 1/4/2018 | Med Ed Labs Invoice No. 1297 to Maxx Ortho | MEDED 004868-MEDED 004869 | |
| 569 | 9/28/2018 | Med Ed Labs Invoice No. 8516 to Maxx Ortho | MEDED 004870-MEDED 004871 | |
| 570 | 12/20/2018 | Med Ed Labs Invoice No. 8623 to MC3 Corp | MEDED 004872-MEDED 004873 | |
| 571 | 2/15/2019 | Med Ed Labs Invoice No. 8691 to MD Meeting Desings | MEDED 004874-MEDED 004875 | |
| 572 | 12/11/2019 | Med Ed Labs Invoice No. 9047 to Premia Spine Ltd. | MEDED 004876-MEDED 004877 | |
| 573 | 2/11/2021 | Med Ed Labs Invoice No. 9888 to Surgalign Spine Technologies | MEDED 004878 | |
| 574 | 10/15/2020 | Med Ed Labs Invoice No. 9659 to Medartis | MEDED 004879-MEDED 004880 | |
| 575 | 2/17/2021 | Med Ed Labs Invoice No. 9746 to Medartis | MEDED 004881-MEDED 004883 | |
| 576 | 10/15/2021 | Med Ed Labs Invoice No. 9659 to Medartis | MEDED 004884-MEDED 004885 | |
| 577 | 8/26/2019 | Med Ed Labs Invoice No. 8956 to Medartis | MEDED 004886-MEDED 004888 | |
| 578 | 10/21/2019 | Med Ed Labs Invoice No. 9000 to Medforce | MEDED 004889 | |

| | | | |
|---|---|---|---|
| 579 | 2/21/2019 | Med Ed Labs Invoice No. 8695 to Medforce | MEDED 004890-MEDED 004891 |
| 580 | 7/9/2019 | Med Ed Labs Invoice No. 8810 to Medforce | MEDED 004892-MEDED 004893 |
| 581 | 9/10/2019 | Med Ed Labs Invoice No. 8917 to Medforce | MEDED 004894 |
| 582 | 2/22/2019 | Med Ed Labs Invoice No. 8697 to Medforce | MEDED 004895 |
| 583 | 7/9/2018 | Med Ed Labs Invoice No. 8469 to Medforce | MEDED 004896 |
| 584 | 10/11/2019 | Med Ed Labs Invoice No. 8996 to Medshape | MEDED 004897-MEDED 004898 |
| 585 | 2/9/2021 | Med Ed Labs Invoice No. 9837 to Medshape | MEDED 004899-MEDED 004900 |
| 586 | 1/3/2019 | Med Ed Labs Invoice No. 8562 to Medshape | MEDED 004901-MEDED 004902 |
| 587 | 2/26/2020 | Med Ed Labs Invoice No. 9094 to Medshape | MEDED 004903-MEDED 004905 |
| 588 | 4/1/2019 | Med Ed Labs Invoice No. 8702 to Medshape | MEDED 004906-MEDED 004907 |
| 589 | 1/27/2021 | Med Ed Labs Invoice No. 9867 to Medtronic | MEDED 004908-MEDED 004909 |
| 590 | 2/12/2021 | Med Ed Labs Invoice No. 9859 to Medtronic | MEDED 004910-MEDED 004911 |
| 591 | 10/12/2018 | Med Ed Labs Invoice No. 8548 to Medyssey | MEDED 004912-MEDED 004913 |
| 592 | 12/7/2018 | Med Ed Labs Invoice No. 8606 to Emory | MEDED 004914-MEDED 004915 |
| 593 | 6/10/2019 | Med Ed Labs Invoice No. 8609 to American Society of Anatomy | MEDED 004916-MEDED 004917 |
| 594 | 6/26/2017 | Med Ed Labs Invoice No. 11 to Cory Marshall | MEDED 004918-MEDED 004919 |
| 595 | 2/16/2018 | Med Ed Labs Invoice No. 1346 to Microport Orthopedics- | MEDED 004920-MEDED 004921 |
| 596 | 8/7/2020 | Med Ed Labs Invoice No. 9618 to Microport Orthopedics | MEDED 004922-MEDED 004923 |
| 597 | 7/27/2017 | Med Ed Labs Invoice No. 1544 to Microport Orthopedics | MEDED 004924-MEDED 004925 |
| 598 | 5/29/2018 | Med Ed Labs Invoice No. 1893 to Minnetronix | MEDED 004926-MEDED 004927 |
| 599 | 5/29/2018 | Med Ed Labs Invoice No. 1893 to Minnetronix | MEDED 004928-MEDED 004929 |
| 600 | 1/13/2020 | Med Ed Labs Invoice No. 8973 to Misonix | MEDED 004930-MEDED 004931 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

39

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| 601 | 2/1/2018 | Med Ed Labs Invoice No. 1335 to Moxi Med Inc. | MEDED 004932-MEDED 004933 |
| 602 | 4/19/2019 | Med Ed Labs Invoice No. 8701 to Moxi Med Inc. | MEDED 004934-MEDED 004936 |
| 603 | 7/24/2019 | Med Ed Labs Invoice No. 8884 to Moxiemed | MEDED 004937-MEDED 004939 |
| 604 | 9/3/2019 | Med Ed Labs Invoice No. 8946 to American Society of Anatomy | MEDED 004940-MEDED 004941 |
| 605 | 8/18/2018 | Med Ed Labs Invoice No. 8501 to Stim Wave | MEDED 004942-MEDED 004943 |
| 606 | 8/13/2019 | Med Ed Labs Invoice No. 8773 to MTF-Musculoskeletal Trasnplant Foundation | MEDED 004944-MEDED 004945 |
| 607 | 11/21/2019 | Med Ed Labs Invoice No. 8953 to MTF-Musculoskeletal Trasnplant Foundation | MEDED 004946-MEDED 004947 |
| 608 | 3/8/2019 | Med Ed Labs Invoice No. 8693 to Wright Medical | MEDED 004948-MEDED 004949 |
| 609 | 9/11/2019 | Med Ed Labs Invoice No. 8978 to X Medica | MEDED 004950 |
| 610 | 8/12/2019 | Med Ed Labs Invoice No. 8862 to Nalumed | MEDED 004951-MEDED 004952 |
| 611 | 6/25/2019 | Med Ed Labs Invoice No. 8863 to Nalumed | MEDED 004953 |
| 612 | 3/25/2020 | Med Ed Labs Invoice No. 9054 to Nalumed | MEDED 004954-MEDED 004956 |
| 613 | 2/17/2021 | Med Ed Labs Invoice No. 9892 to Native Element Medical | MEDED 004957-MEDED 004958 |
| 614 | 2/26/2018 | Med Ed Labs Invoice No. 1357 to Neo Spine USA | MEDED 004959-MEDED 004960 |
| 615 | 12/7/2018 | Med Ed Labs Invoice No. 8430 to Neuropuncture | MEDED 004961-MEDED 004963 |
| 616 | 4/26/2019 | Med Ed Labs Invoice No. 8777 to Nevro | MEDED 004964-MEDED 004965 |
| 617 | 2/8/2019 | Med Ed Labs Invoice No. 8685 to Nevro | MEDED 004966-MEDED 004967 |
| 618 | 10/27/2017 | Med Ed Labs Invoice No. 146 to Nevro | MEDED 004968 |
| 619 | 11/14/2018 | Med Ed Labs Invoice No. 8590 to Nevro | MEDED 004969 |
| 620 | 10/10/2018 | Med Ed Labs Invoice No. 8545 to Nevro | MEDED 004970-MEDED 004971 |
| 621 | 10/10/2018 | Med Ed Labs Invoice No. 8545 to Nevro | MEDED 004972-MEDED 004973 |

| | | | |
|---|---|---|---|
| 622 | 4/10/2019 | Med Ed Labs Invoice No. 8620 to Nevro | MEDED 004974-MEDED 004976 |
| 623 | 9/13/2017 | Med Ed Labs Invoice No. 1590 to Nevro | MEDED 004977-MEDED 004978 |
| 624 | 4/26/2019 | Med Ed Labs Invoice No. 8779 to Nevro | MEDED 004979-MEDED 004980 |
| 625 | 10/23/2018 | Med Ed Labs Invoice No. 8560 to Nevro | MEDED 004981-MEDED 004982 |
| 626 | 10/23/2018 | Med Ed Labs Invoice No. 8560 to Nevro | MEDED 004983-MEDED 004984 |
| 627 | 11/21/2018 | Med Ed Labs Invoice No. 8595 to Nevro | MEDED 004985-MEDED 004986 |
| 628 | 11/21/2018 | Med Ed Labs Invoice No. 8595 to Nevro | MEDED 004987-MEDED 04988 |
| 629 | 9/13/2018 | Med Ed Labs Invoice No. 8517 to Nevro | MEDED 004989 |
| 630 | 9/13/2018 | Med Ed Labs Invoice No. 8517 to Nevro | MEDED 004990 |
| 631 | 10/20/2020 | Med Ed Labs Invoice No. 9711 to New Clip USA | MEDED 004991-MEDED 004992 |
| 632 | 7/6/2020 | Med Ed Labs Invoice No. 9588 to New Clip USA | MEDED 004993-MEDED 004994 |
| 633 | 5/19/2020 | Med Ed Labs Invoice No. 9137 to New York City Fire Dept | MEDED 004995-MEDED 004996 |
| 634 | 3/23/2018 | Med Ed Labs Invoice No. 1374 to Newport Coast Surgery Center | MEDED 004997 |
| 635 | 5/5/2020 | Med Ed Labs Invoice No. 9507 to Nexus Ortho | MEDED 004998-MEDED 004999 |
| 636 | 2/19/2021 | Med Ed Labs Invoice No. 9895 to Nexus Ortho | MEDED 005000-MEDED 005001 |
| 637 | 3/6/2020 | Med Ed Labs Invoice No. 9245 to Nexxt Spine | MEDED 005002-MEDED 005004 |
| 638 | 10/20/2020 | Med Ed Labs Invoice No. 9594 to Nexxt Spine | MEDED 005005-MEDED 005006 |
| 639 | 12/4/2017 | Med Ed Labs Invoice No. 1281 to Nine Continents Medical | MEDED 005007 |
| 640 | 11/20/2017 | Med Ed Labs Invoice No. 1271 to Nipro | MEDED 005008 |
| 641 | 8/18/2020 | Med Ed Labs Invoice No. 9646 to NMETC | MEDED 005009-MEDED 005010 |
| 642 | 10/19/2020 | Med Ed Labs Invoice No. 9724 to NMETC | MEDED 005011 |
| 643 | 1/23/2021 | Med Ed Labs Invoice No. 9815 to Noris Medical | MEDED 005012-MEDED 005013 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

41

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| 644 | 12/20/2019 | Med Ed Labs Invoice No. 9122 to Nova Step Ortho | MEDED 005014-MEDED 005015 |
| 645 | 3/16/2019 | Med Ed Labs Invoice No. 8721 to Nova Step Ortho | MEDED 005016-MEDED 005017 |
| 646 | 12/20/2018 | Med Ed Labs Invoice No. 8624 to Nova Step Ortho | MEDED 005018 |
| 647 | 6/21/2018 | Med Ed Labs Invoice No. 8449 to Nova Step Ortho | MEDED 005019-MEDED 005021 |
| 648 | 6/21/2018 | Med Ed Labs Invoice No. 8449 to Nova Step Ortho | MEDED 005022-MEDED 005024 |
| 649 | 3/2/2020 | Med Ed Labs Invoice No. 9185 to Nova Step Ortho | MEDED 005025-MEDED 005026 |
| 650 | 1/6/2020 | Med Ed Labs Invoice No. 9132 to Nova Step Ortho | MEDED 005027 |
| 651 | 12/13/2019 | Med Ed Labs Invoice No. 9100 to Nova Step Ortho | MEDED 005028 |
| 652 | 1/23/2020 | Med Ed Labs Invoice No. 9163 to Novarad | MEDED 005029-MEDED 005030 |
| 653 | 1/7/2020 | Med Ed Labs Invoice No. 9135 to Nova Step Ortho | MEDED 005031-MEDED 005032 |
| 654 | 2/19/2021 | Med Ed Labs Invoice No. 9894 to NSB Industries | MEDED 005033-MEDED 005035 |
| 655 | 5/5/2018 | Med Ed Labs Invoice No. 1424 to Nutech Spine | MEDED 005036-MEDED 005037 |
| 656 | 4/26/2018 | Med Ed Labs Invoice No. 1418 to MTF-Musculoskeletal Trasnplant Foundation | MEDED 005038 |
| 657 | 12/21/2020 | Med Ed Labs Invoice No. 9709 to Nuvasive | MEDED 005039-MEDED 005040 |
| 658 | 3/9/2018 | Med Ed Labs Invoice No. 1366 to MTF-Musculoskeletal Trasnplant Foundation | MEDED 005041 |
| 659 | 8/17/2021 | Med Ed Labs Invoice No. 1561 to Nuvasive | MEDED 005042-MEDED 005045 |
| 660 | 12/30/2020 | Med Ed Labs Invoice No. 9807 to Nuvasive | MEDED 005046 |
| 661 | 2/16/2021 | Med Ed Labs Invoice No. 9877 to NYXoah Inc. | MEDED 005047-MEDED 005051 |
| 662 | 12/13/2017 | Med Ed Labs Invoice No. 1286 to Olympus Corporation of America | MEDED 005052-MEDED 005053 |
| 663 | 10/7/2019 | Med Ed Labs Invoice No. 8914 to Olympus Corporation of America | MEDED 005054-MEDED 005055 |

| 664 | 9/9/2019 | Med Ed Labs Invoice No. 8942 to OM Surgical Solutions | MEDED 005056-MEDED 005057 |
| 665 | 11/17/2017 | Med Ed Labs Invoice No. 1465 to Omni Life Science | MEDED 005058-MEDED 005059 |
| 666 | 7/9/2019 | Med Ed Labs Invoice No. 8784 to Omni Life Science | MEDED 005060-MEDED 005062 |
| 667 | 3/29/2018 | Med Ed Labs Invoice No. 1381 to Omni Life Science | MEDED 005063 |
| 668 | 7/16/2020 | Med Ed Labs Invoice No. 9513 to Ortho Development | MEDED 005064-MEDED 005065 |
| 669 | 6/15/2020 | Med Ed Labs Invoice No. 9182 to Ortho Development | MEDED 005066-MEDED 005068 |
| 670 | 11/19/2019 | Med Ed Labs Invoice No. 8994 to Ortho Development | MEDED 005069-MEDED 005070 |
| 671 | 12/5/2018 | Med Ed Labs Invoice No. 8605 to Ortho Pediatrics | MEDED 005071-MEDED 005072 |
| 672 | 12/5/2018 | Med Ed Labs Invoice No. 8605 to Ortho Pediatrics | MEDED 005073-MEDED 005074 |
| 673 | 3/11/2019 | Med Ed Labs Invoice No. 8716 to Osteocentric | MEDED 005075-MEDED 005076 |
| 674 | 2/20/2020 | Med Ed Labs Invoice No. 9186 to OsteoCentric Technologies | MEDED 005077-MEDED 005078 |
| 675 | 11/15/2018 | Med Ed Labs Invoice No. 8593 to OsteoCentric Technologies | MEDED 005079-MEDED 005080 |
| 676 | 9/18/2018 | Med Ed Labs Invoice No. 8526 to Osteomed | MEDED 005081-MEDED 005082 |
| 677 | 9/18/2018 | Med Ed Labs Invoice No. 8526 to Osteomed | MEDED 005083-MEDED 005084 |
| 678 | 9/16/2020 | Med Ed Labs Invoice No. 9625 to PACIRA Pacira BioSciences Inc. | MEDED 005085 |
| 679 | 5/5/2018 | Med Ed Labs Invoice No. 1423 to Pacira Pharmaceuticals | MEDED 005086-MEDED 005088 |
| 680 | 6/4/2018 | Med Ed Labs Invoice No. 1899 to Paradigm Communications LLC | MEDED 005089 |
| 681 | 6/4/2018 | Med Ed Labs Invoice No. 1899 to Paradigm Communications LLC | MEDED 005090 |
| 682 | 9/28/2018 | Med Ed Labs Invoice No. 8533 to Paradigm Communications LLC | MEDED 005091-MEDED 005092 |
| 683 | 9/28/2018 | Med Ed Labs Invoice No. 8533 to Paradigm Communications LLC | MEDED 005093-MEDED 005094 |
| 684 | 4/26/2018 | Med Ed Labs Invoice No. 1410 to Paradigm Communications LLC | MEDED 005095 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

43

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | |
|---|---|---|---|
| 685 | 10/9/2018 | Med Ed Labs Invoice No. 8542 to Paradigm Communications LLC | MEDED 005096-MEDED 005098 |
| 686 | 1/21/2019 | Med Ed Labs Invoice No. 8660 to Paragon 28 | MEDED 005099-MEDED 005100 |
| 687 | 11/1/2017 | Med Ed Labs Invoice No. 1260 to Paragon 28 | MEDED 005101 |
| 688 | 9/19/2020 | Med Ed Labs Invoice No. 9603 to Paragon 28 | MEDED 005102-MEDED 005103 |
| 689 | 8/12/2019 | Med Ed Labs Invoice No. 8829 to Paragon 28 | MEDED 005104 |
| 690 | 11/20/2017 | Med Ed Labs Invoice No. 1273 to Penumbra | MEDED 005105-MEDED 005107 |
| 691 | 1/4/2018 | Med Ed Labs Invoice No. 1299 to Pfiedler Enterprises | MEDED 005108-MEDED 005109 |
| 692 | 10/18/2018 | Med Ed Labs Invoice No. 8558 to Avanos | MEDED 005110-MEDED 005112 |
| 693 | 2/27/2019 | Med Ed Labs Invoice No. 8650 to Avanos | MEDED 005113-MEDED 005114 |
| 694 | 9/4/2018 | Med Ed Labs Invoice No. 8514 to Platinum Training | MEDED 005115 |
| 695 | 1/7/2020 | Med Ed Labs Invoice No. 8950 to Precision Spine | MEDED 005116-MEDED 005117 |
| 696 | 1/21/2020 | Med Ed Labs Invoice No. 9073 to Precision Spine | MEDED 005118-MEDED 005119 |
| 697 | 4/8/2018 | Med Ed Labs Invoice No. 1135 to Precision Spine | MEDED 005120-MEDED 005121 |
| 698 | 5/29/2018 | Med Ed Labs Invoice No. 1898 to Precision Spine | MEDED 005122-MEDED 005123 |
| 699 | 10/15/2019 | Med Ed Labs Invoice No. 8945 to 3NT Medical Inc. | MEDED 005124-MEDED 005125 |
| 700 | 12/12/2018 | Med Ed Labs Invoice No. 8614 to Precision Spine | MEDED 005126-MEDED 005127 |
| 701 | 11/16/2017 | Med Ed Labs Invoice No. 1268 to Precision Spine | MEDED 005128 |
| 702 | 4/10/2018 | Med Ed Labs Invoice No. 1404 to Precision Spine | MEDED 005129-MEDED 005130 |
| 703 | 6/21/2017 | Med Ed Labs Invoice No. 3 to Precision Spie | MEDED 005131 |
| 704 | 11/6/2019 | Med Ed Labs Invoice No. 8939 to Premia Spine Ltd. | MEDED 005132-MEDED 005133 |
| 705 | 2/20/2018 | Med Ed Labs Invoice No. 1353 to Premia Spine Ltd. | MEDED 005134-MEDED 005135 |
| 706 | 7/11/2017 | Med Ed Labs Invoice No. 14 to Premia Spine Ltd. | MEDED 005136-MEDED 005137 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

44

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| 707 | 12/5/2019 | Med Ed Labs Invoice No. 9048 to Premia Spine | MEDED 005138 |
| 708 | 4/3/2018 | Med Ed Labs Invoice No. 1390 to Prollenium Medical Technologies Inc. | MEDED 005139-MEDED 005140 |
| 709 | 12/14/2018 | Med Ed Labs Invoice No. 8618 to Prollenium Medical Technologies Inc. | MEDED 005141-MEDED 005143 |
| 710 | 1/2/2019 | Med Ed Labs Invoice No. 8619 to Prollenium Medical Technologies Inc. | MEDED 005144-MEDED 005145 |
| 711 | 11/1/2018 | Med Ed Labs Invoice No. 8572 to Prollenium Medical Technologies Inc. | MEDED 005146 |
| 712 | 2/14/2020 | Med Ed Labs Invoice No. 9083 to Prollenium Medical Technologies Inc. | MEDED 005147-MEDED 005148 |
| 713 | 12/23/2019 | Med Ed Labs Invoice No. 9116 to Prollenium US | MEDED 005149 |
| 714 | 7/15/2017 | Med Ed Labs Invoice No. 23 to Providence Medical Technology | MEDED 005150-MEDED 005151 |
| 715 | 1/4/2018 | Med Ed Labs Invoice No. 1296 to Providence Medical Technology | MEDED 005152 |
| 716 | 6/21/2017 | Med Ed Labs Invoice No. 1 to Providence Medical Technology | MEDED 005153 |
| 717 | 8/20/2019 | Med Ed Labs Invoice No. 8948 to Providence Sacred Heart Medical Center | MEDED 005154-MEDED 005155 |
| 718 | 2/8/2019 | Med Ed Labs Invoice No. 8599 to Regenerative Orthopedics & Sports Med. | MEDED 005156-MEDED 005158 |
| 719 | 6/6/2019 | Med Ed Labs Invoice No. 8839 to Relievant | MEDED 005159-MEDED 005161 |
| 720 | 6/23/2020 | Med Ed Labs Invoice No. 9560 to Relievant Medsystems Inc. | MEDED 005162 |
| 721 | 3/3/2020 | Med Ed Labs Invoice No. 9124 to Republic Spine | MEDED 005163-MEDED 005164 |
| 722 | 10/12/2017 | Med Ed Labs Invoice No. 133 to Rescue Operations | MEDED 005165 |
| 723 | 7/30/2020 | Med Ed Labs Invoice No. 9622 to Robert Gault | MEDED 005166-MEDED 005167 |
| 724 | 8/14/2017 | Med Ed Labs Invoice No. 1554 to RTI Surgical | MEDED 005168-MEDED 005169 |

| | | | |
|---|---|---|---|
| 725 | 9/26/2019 | Med Ed Labs Invoice No. 8995 to RTI Surgical | MEDED 005170-MEDED 005171 |
| 726 | 10/3/2018 | Med Ed Labs Invoice No. 8538 to RTI Surgical | MEDED 005172 |
| 727 | 5/24/2019 | Med Ed Labs Invoice No. 8710 to RTI Surgical | MEDED 005173-MEDED 005174 |
| 728 | 11/1/2018 | Med Ed Labs Invoice No. 8574 to Sands Expo | MEDED 005175 |
| 729 | 9/26/2018 | Med Ed Labs Invoice No. 8530 to Scienta Vascular | MEDED 005176-MEDED 005177 |
| 730 | 7/27/2017 | Med Ed Labs Invoice No. 1550 to Courtney Johnson | MEDED 005178 |
| 731 | 10/10/2017 | Med Ed Labs Invoice No. 131 to Courtney Johnson | MEDED 005179-MEDED 005180 |
| 732 | 10/28/2019 | Med Ed Labs Invoice No. 9042 to Secfor-INTL | MEDED 005181-MEDED 005182 |
| 733 | 1/8/2021 | Med Ed Labs Invoice No. 9733 to Seeds Scientific Research & Performance | MEDED 005183-MEDED 005186 |
| 734 | 9/30/2019 | Med Ed Labs Invoice No. 8872 to Si Bone | MEDED 005187-MEDED 005188 |
| 735 | 6/30/2018 | Med Ed Labs Invoice No. 8460 to Si Bone | MEDED 005189-MEDED 005191 |
| 736 | 6/16/2020 | Med Ed Labs Invoice No. 9272 to Si Bone | MEDED 005192-MEDED 005193 |
| 737 | 11/13/2020 | Med Ed Labs Invoice No. 9706 to Silk Road Medical | MEDED 005194-MEDED 005196 |
| 738 | 1/8/2021 | Med Ed Labs Invoice No. 9749 to Silk Road Medical | MEDED 005197-MEDED 005198 |
| 739 | 10/29/2018 | Med Ed Labs Invoice No. 8565 to Silk Road Medical | MEDED 005199-MEDED 005200 |
| 740 | 6/18/2020 | Med Ed Labs Invoice No. 9553 to Silk Road Medical | MEDED 005201-MEDED 005202 |
| 741 | 12/28/2020 | Med Ed Labs Invoice No. 9731 to Silony Medical | MEDED 005203-MEDED 005205 |
| 742 | 2/17/2021 | Med Ed Labs Invoice No. 9827 to Silony Medical | MEDED 005206-MEDED 005207 |
| 743 | 9/19/2019 | Med Ed Labs Invoice No. 8990 to Smart Medical Devices Inc. | MEDED 005208 |
| 744 | 1/29/2019 | Med Ed Labs Invoice No. 8663 to Smart Medical Devices Inc. | MEDED 005209-MEDED 005210 |
| 745 | 7/9/2019 | Med Ed Labs Invoice No. 8875 to Smart Medical Devices Inc. | MEDED 005211 |

| | | | |
|---|---|---|---|
| 746 | 7/27/2017 | Med Ed Labs Invoice No. 1548 to Smith & Nephew | MEDED 005212 |
| 747 | 11/1/2017 | Med Ed Labs Invoice No. 1255 to Smith & Nephew | MEDED 005213- MEDED 005214 |
| 748 | 9/13/2017 | Med Ed Labs Invoice No. 1587 to Smith & Nephew | MEDED 005215- MEDED 005216 |
| 749 | 2/16/2021 | Med Ed Labs Invoice No. 9871 to Smith & Nephew | MEDED 005217 |
| 750 | 3/11/2019 | Med Ed Labs Invoice No. 8715 to Sound Surgical | MEDED 005218 |
| 751 | 6/26/2017 | Med Ed Labs Invoice No. 101 to Sound Surgical | MEDED 005219 |
| 752 | 6/26/2017 | Med Ed Labs Invoice No. 9 to Todd Albertini | MEDED 005220 |
| 753 | 2/17/2021 | Med Ed Labs Invoice No. 9768 to Southern Spine | MEDED 005221 |
| 754 | 1/21/2020 | Med Ed Labs Invoice No. 8986 to South Beach Symposium | MEDED 005222- MEDED 005223 |
| 755 | 3/24/2020 | Med Ed Labs Invoice No. 9226 to Southern Spine | MEDED 005224- MEDED 005225 |
| 756 | 9/2/2020 | Med Ed Labs Invoice No. 9627 to Southern Spine | MEDED 005226- MEDED 005227 |
| 757 | 2/8/2021 | Med Ed Labs Invoice No. 9799 to Southern Spine | MEDED 005228- MEDED 005229 |
| 758 | 1/30/2019 | Med Ed Labs Invoice No. 8673 to SPARC Sierra Pacific Anesthesia Consortiu | MEDED 005230- MEDED 005233 |
| 759 | 2/26/2020 | Med Ed Labs Invoice No. 9125 to Spinal Elements | MEDED 005234- MEDED 005235 |
| 760 | 12/24/2019 | Med Ed Labs Invoice No. 8964 to Spinal Elements | MEDED 005236- MEDED 005237 |
| 761 | 12/11/2019 | Med Ed Labs Invoice No. 9038 to Spinal Elements | MEDED 005238- MEDED 005239 |
| 762 | 11/14/2019 | Med Ed Labs Invoice No. 8922 to Spinal Elements | MEDED 005240- MEDED 005241 |
| 763 | 5/5/2018 | Med Ed Labs Invoice No. 1426 to Neuropro Spinal Jaxx Inc. | MEDED 005242 |
| 764 | 6/16/2020 | Med Ed Labs Invoice No. 9518 to Spinal Simplicity | MEDED 005243- MEDED 005244 |
| 765 | 8/17/2017 | Med Ed Labs Invoice No. 1567 to Spinecraft | MEDED 005245- MEDED 005247 |
| 766 | 12/14/2018 | Med Ed Labs Invoice No. 8617 | MEDED 005248- MEDED 005249 |

| | 767 | 2/11/2020 | Med Ed Labs Invoice No. 9145 to Spine Wave | MEDED 005250-MEDED 005252 |
|---|---|---|---|---|
| | 768 | 8/8/2018 | Med Ed Labs Invoice No. 8493 to Spine Wave | MEDED 005253-MEDED 005254 |
| | 769 | 12/28/2020 | Med Ed Labs Invoice No. 9765 to Spiral Therapeutics | MEDED 005255-MEDED 005256 |
| | 770 | 4/22/2019 | Med Ed Labs Invoice No. 8722 to St. Mary's General Hospital Podiatry Residency pr... | MEDED 005257 |
| | 771 | | Stem Cell Supplies list | MEDED 005258-MEDED 005259 |
| | 772 | 8/11/2020 | Med Ed Labs Invoice No. 9609 to Stim Wave | MEDED 005260-MEDED 005261 |
| | 773 | 2/12/2021 | Med Ed Labs Invoice No. 9889 to Stim Wave | MEDED 005262 |
| | 774 | 2/12/2021 | Med Ed Labs Invoice No. 9881 to Stim Wave | MEDED 005263-MEDED 005264 |
| | 775 | 1/15/2021 | Med Ed Labs Invoice No. 9785 to Stim Wave | MEDED 005265-MEDED 005266 |
| | 776 | 1/20/2021 | Med Ed Labs Invoice No. 9848 to Stryker | MEDED 005267-MEDED 005268 |
| | 777 | 4/15/2019 | Med Ed Labs Invoice No. 8763 to Stryker | MEDED 005269-MEDED 005270 |
| | 778 | 2/22/2021 | Med Ed Labs Invoice No. 9896 to Stryker | MEDED 005271-MEDED 005272 |
| | 779 | 2/18/2021 | Med Ed Labs Invoice No. 9737 to Stryker Ivs | MEDED 005273-MEDED 005274 |
| | 780 | 2/18/2021 | Med Ed Labs Invoice No. 9737 to Stryker Ivs | MEDED 005275-MEDED 005276 |
| | 781 | 1/23/2021 | Med Ed Labs Invoice No. 9670 to Stryker | MEDED 005277-MEDED 005279 |
| | 782 | 1/27/2021 | Med Ed Labs Invoice No. 9840 to Stryker | MEDED 005280-MEDED 005281 |
| | 783 | 1/27/2021 | Med Ed Labs Invoice No. 9760 to Stryker | MEDED 005282-MEDED 005283 |
| | 784 | 9/28/2020 | Med Ed Labs Invoice No. 9128 to Stryker | MEDED 005284-MEDED 005285 |
| | 785 | 2/16/2021 | Med Ed Labs Invoice No. 9864 to Surgalign | MEDED 005286 |
| | 786 | 3/8/2018 | Med Ed Labs Invoice No. 1365 to Synaptive Medical | MEDED 005287-MEDED 005288 |
| | 787 | 6/4/2018 | Med Ed Labs Invoice No. 1900 to Synaptive Medical | MEDED 005289 |

McCORMICK, BARSTOW,
SHEPPARD, WAYTE &
CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1                           48                    Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| 788 | 2/18/2021 | Med Ed Labs Invoice No. 9855 to Synaptive Medical | MEDED 005290-MEDED 005291 |
|---|---|---|---|
| 789 | 12/15/2020 | Med Ed Labs Invoice No. 9725 to Tedan Surgical | MEDED 005292-MEDED 005294 |
| 790 | 1/17/2019 | Med Ed Labs Invoice No. 8658 to The American Society of Breast Surgeons | MEDED 005295 |
| 791 | 6/3/2019 | Med Ed Labs Invoice No. 8479 to The American Society of Breast Surgeons | MEDED 005296-MEDED 005298 |
| 792 | 6/3/2019 | Med Ed Labs Invoice No. 8492 to The American Society of Breast Surgeons | MEDED 005299-MEDED 005303 |
| 793 | 6/3/2019 | Med Ed Labs Invoice No. 8492 to The American Society of Breast Surgeons | MEDED 005304-MEDED 005308 |
| 794 | 7/17/2019 | Med Ed Labs Invoice No. 8436 to TME Foundation | MEDED 005309-MEDED 005311 |
| 795 | 11/7/2019 | Med Ed Labs Invoice No. 9030 to Total Joint Orthopedics | MEDED 005312-MEDED 005314 |
| 796 | 5/20/2019 | Med Ed Labs Invoice No. 8761 to Total Joint Orthopedics | MEDED 005315-MEDED 005316 |
| 797 | 7/8/2019 | Med Ed Labs Invoice No. 8871 to Total Joint Orthopedics | MEDED 005317-MEDED 005319 |
| 798 | 10/8/2019 | Med Ed Labs Invoice No. 8877 to Total Joint Orthopedics | MEDED 005320-MEDED 005322 |
| 799 | 6/24/2019 | Med Ed Labs Invoice No. 8856 to Tri Care | MEDED 005323-MEDED 005324 |
| 800 | 3/20/2019 | Med Ed Labs Invoice No. 8726 to Trillient Surgical | MEDED 005325 |
| 801 | 5/9/2019 | Med Ed Labs Invoice No. 8793 to Trillient Surgical | MEDED 005326 |
| 802 | 2/17/2021 | Med Ed Labs Invoice No. 9806 to Truvic | MEDED 005327-MEDED 005328 |
| 803 | 12/31/2017 | Med Ed Labs Invoice No. 1288 to United Orthopedics Corporation | MEDED 005329-MEDED 005331 |
| 804 | 2/6/2019 | Med Ed Labs Invoice No. 8679 to US Army Staff Surgical and Medical Traini | MEDED 005332 |
| 805 | 4/1/2020 | Med Ed Labs Invoice No. 9201 to US Army Staff Surgical and Medical Traini | MEDED 005333-MEDED 005334 |
| 806 | 6/9/2020 | Med Ed Labs Invoice No. 9562 to US Army | MEDED 005335-MEDED 005336 |
| 807 | 2/22/2021 | Med Ed Labs Invoice No. 9897 to Valley Health in Winchester, VA | MEDED 005337-MEDED 005338 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

49

Case No. 2:20-cv-00425-JCM-DJA
[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | |
|---|---|---|---|
| 808 | 3/23/2020 | Med Ed Labs Invoice No. 9144 to Vericel | MEDED 005339-MEDED 005341 |
| 809 | 2/3/2021 | Med Ed Labs Invoice No. 9735 to Vericel | MEDED 005342-MEDED 005344 |
| 810 | 6/26/2017 | Med Ed Labs Invoice No. 104 to Vertos Medical | MEDED 005345-MEDED 005346 |
| 811 | 7/30/2018 | Med Ed Labs Invoice No. 8486 to Vertos Medical | MEDED 005347 |
| 812 | 9/11/2017 | Med Ed Labs Invoice No. 1582 to Vexim | MEDED 005348 |
| 813 | 1/9/2018 | Med Ed Labs Invoice No. 1309 to Wish Bone Medical | MEDED 005349-MEDED 005350 |
| 814 | 5/28/2019 | Med Ed Labs Invoice No. 8807 to Wish Bone Medical | MEDED 005351-MEDED 005352 |
| 815 | 12/27/2017 | Med Ed Labs Invoice No. 1292 to Wish Bone Medical | MEDED 005353-MEDED 005354 |
| 816 | 8/13/2019 | Med Ed Labs Invoice No. 8918 to Wright Medical | MEDED 005355 |
| 817 | 9/17/2019 | Med Ed Labs Invoice No. 8984 to Wright Medical | MEDED 005356-MEDED 005357 |
| 818 | 5/21/2019 | Med Ed Labs Invoice No. 8739 to Wright Medical | MEDED 005358-MEDED 005359 |
| 819 | 4/19/2019 | Med Ed Labs Invoice No. 8698 to Wright Medical | MEDED 005360-MEDED 005361 |
| 820 | 1/23/2019 | Med Ed Labs Invoice No. 8662 to Wright Medical | MEDED 005362-MEDED 005363 |
| 821 | 6/26/2017 | Med Ed Labs Invoice No. 13 to Xtant Medical | MEDED 005364-MEDED 005366 |
| 822 | 2/20/2021 | Med Ed Labs Invoice No. 9721 to Zimmer-Biomet | MEDED 005367-MEDED 005368 |
| 823 | 6/21/2018 | Med Ed Labs Invoice No. 8445 to ZSX Medical | MEDED 005369-MEDED 005370 |
| 824 | 8/31/2017 | Med Ed Labs Invoice No. 3528 to ZSX Medical | MEDED 005371-MEDED 005372 |
| 825 | 1/1/2013-2/28/2017 | MED ED LABS Invoices and estimates Report | MEDED 005373-MEDED 005375 |
| 826 | 1/1/2013-2/28/2017 | MED ED LABS Payments Report | MEDED 005376-MEDED 005385 |
| 827 | 5/2/2016-3/11/2021 | Advanced Freight Service LLC (LIT) Receivable Transaction Report by Account (Med Ed Labs) | MEDED 005386-MEDED 005392 |
| 828 | 9/2/2016 | Med Ed Labs Invoice No. 13399 to Applied Medical | MEDED 005393-MEDED 005394 |

McCORMICK, BARSTOW,
SHEPPARD, WAYTE &
CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1                         50                    Case No. 2:20-cv-00425-JCM-DJA
[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | |
|---|---|---|---|
| 829 | 1/22/2021 | American Preclinical Services Quotes to Med Ed Labs | MEDED 005395-MEDED 005404 |
| 830 | 9/4/2020-2/4/2021 | Cox Business invoices to Med Ed Labs | MEDED 005405-MEDED 005426 |
| 831 | 10/3/2019-2/3/2021 | Cox Business invoices to Med Ed Labs | MEDED 005427-MEDED 005460 |
| 832 | 10/14/2019-2/25/2021 | Donorcure Sales by Customer Detail (Med Ed Labs) | MEDED 005461-MEDED 005462 |
| 833 | 5/19/2018-12/21/2019 | Global Shipping Invoices to Med Ed Labs | MEDED 005463-MEDED 005465 |
| 834 | 9/22/2016-3/2/2021 | Mobile C-Arm Services LLC Statement to Med Ed Labs | MEDED 005466 |
| 835 | 4/4/2019-3/4/2021 | NV Energy invoices to Med Ed Labs | MEDED 005467-MEDED 005580 |
| 836 | 7/8/2015-12/3/2017 | Pacific American Life Science Learning Center Invoices to Med Ed Labs | MEDED 005581-MEDED 005597 |
| 837 | 2/29/2016-3/5/2021 | PMX Diagnostics, Inc. Invoices for Med Ed Labs | MEDED 005598-MEDED 005642 |
| 838 | 5/31/2019-2/28/2021 | Republic Services Invoices to Med Ed Labs | MEDED 005643-MEDED 005682 |
| 839 | 5/12/2020-2/23/2021 | The University of North Texas Health Science Center at Fort Worth Center for Anatomical Sciences Willed Body Program Invoices to Med Ed Labs | MEDED 005683-MEDED 005704 |
| 840 | 10/6/2017-3/16/2021 | California Imaging Services Invoices to Med Ed Labs | MEDED 005705-MEDED 005716 |
| 841 | 10/2/2020-12/7/2020 | Mast Lab LLP Invoices to Med Ed Labs | MEDED 005717-MEDED 005719 |
| 842 | 12/12/2020 | Neurovations Education Invoice to Med Ed Labs | MEDED 005720 |
| 843 | 7/8/2019-10/1/2020 | Tomorrow Link Invoices to Med Ed Labs | MEDED 005721-MEDED 005737 |
| 844 | 9/20/2018-10/8/2019 | United Tissue Network, Inc. Invoices to Med Ed Labs | MEDED 005738-MEDED 005787 |
| 845 | 8/12/2015-8/13/2015 | State of Nevada Office of the Secretary of State Job:C20150812-1375, Nonprofit Articles of Incorporation, and Corporate Charter (Med Ed Labs) | MEDED 005788-MEDED 005790 |

| | | | | |
|---|---|---|---|---|
| 846 | 8/30/2016-9/1/2016 | State of Nevada Office of the Secretary of State Job:C20160901-1821, (Nonprofit) Initial/Annual List of Officers and Directors of: Med Ed Labs, and Charitable Solicitation Registration Statement (Med Ed Labs) | MEDED 005791-MEDED 005793 |
| 847 | 10/9/2020 | AssuredPartners letter to Med Ed Labs (Liberty Mutual Insurance business insurance policy enclosed) | MEDED 005794-MEDED 005870 |
| 848 | 1/1/2021-3/31/2021 | Central Bank Quarterly Report, Obteen N. Nassiri IRA (Account #XXX1328) | MEDED 005871-MEDED 005876 |
| 849 | Mar-21 | Morgan Stanley Client Statement, Account # XXX-XXXXX7-054 | MEDED 005877-MEDED 005886 |
| 850 | 1/3/2019-10/3/2019 | Chase Electronic Withdrawals, Account Number: XXXXXXXXXXX1281 | MEDED 005887-MEDED 005902 |
| 851 | 8/21/2017 | State of Nevada Office of the Secretary of State Job:C20170821-0552 and (Nonprofit) Initial/Annual List of Officers and Directors of: Med Ed Labs | MEDED 005903-MEDED 005904 |
| 852 | 8/30/2018 | State of Nevada Office of the Secretary of State Job:C20180830-1938 and (Nonprofit) Initial/Annual List of Officers and Directors of: Med Ed Labs | MEDED 005905-MEDED 005906 |
| 853 | 8/5/2019, 10/2/2019 | State of Nevada Office of the Secretary of State Work Order #: W2019091901312, Business Entity - Filing Acknowledgement, and (Nonprofit) Initial/Annual List of Officers and Directors of Med Ed Labs | MEDED 005907-MEDED 005909 |
| 854 | 2015 | 2015 Calendar (Nassiri) | MEDED 005910-MEDED 005932 |
| 855 | 2016 | 2016 Calendar (Nassiri) | MEDED 005933-MEDED 005986 |
| 856 | 2017 | 2017 Calendar (Nassiri) | MEDED 005987-MEDED 006074 |
| 857 | 2018 | 2018 Calendar (Nassiri) | MEDED 006075-MEDED 006144 |
| 858 | 2020 | 2020 Calendar (Nassiri) | MEDED 006145-MEDED 006245 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

52

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | |
|---|---|---|---|
| 859 | Jul 2018-Dec 2018 | Chase Checking Summaries, Account Number: XXXXXXXXXXX9669 | MEDED 006246-MEDED 006269 |
| 860 | 2019 | Chase Checking Summaries, Account Number: XXXXXXXXXXX9669 | MEDED 006270-MEDED 006307 |
| 861 | 2020 | Chase Checking Summaries, Account Number: XXXXXXXXXXX9669 | MEDED 006308-MEDED 006357 |
| 862 | 5/8/2020-3/17/2021 | Southwest Past flights details | MEDED 006358-MEDED 006371 |
| 863 | 2/5/2020-2/6/2020 | Expedia.com Cancellation Plan, Itinerary #7517832191424 | MEDED 006372-MEDED 006373 |
| 864 | 10/5/2018-12/13/2019 | Expedia.com car rental itineraries | MEDED 006374-MEDED 006461 |
| 865 | 12/10/2020 -3/5/2021 | Expedia.com Flight Itineraries | MEDED 006462-MEDED 006705 |
| 866 | 4/9/2018-2/6/2020 | Hotels.com reservation confirmations | MEDED 006706-MEDED 007640 |
| 867 | 12/10/2020 -3/31/2021 | Hotels.com reservation cancellations | MEDED 007641-MEDED 007654 |
| 868 | 9/14/2019-9/14/2020 | Liberty Mutual Insurance Commercial Package Policy to Med Ed Labs (AssuredPartners of Nevada LLC) | MEDED 007655-MEDED 007797 |
| 869 | 3/1/2020-3/1/2021 | Liberty Mutual Insurance Workers Compensation and Employers Liability Insurance Policy, Information Page, Endorsements and Other Documents to Med Ed Labs (AssuredPartners of Nevada LLC) | MEDED 007798-MEDED 007834 |
| 870 | 9/14/2019-9/14/2020 | Liberty Mutual Insurance Commercial Umbrella Policy to Med Ed Labs (AssuredPartners of Nevada LLC) | MEDED 007835-MEDED 007845 |
| 871 | 2015-2020 | Med Ed Labs - Adjustment to reclassify loans to Nassiri | MEL000001A-MEL000001C |
| 872 | 12/31/2016 | Med Ed Labs Transactions by Account (Southwest x3732) | MEL000002A-MEL000002B |
| 873 | Jan 2015-Dec 2016 | Med Ed Labs Transaction Detail by Account (Automobile, Facility Insurance, Health Insurance, Insurance Expense - Other) | MEL000003A-MEL000003B |
| 874 | 12/31/2016 | Med Ed Labs Transactions by Account (Chase CC x7421) | MEL000004 |
| 875 | 12/31/2017 | Med Ed Labs Transactions by Account (Chase Checking (1281)) | MEL000005 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

53

Case No. 2:20-cv-00425-JCM-DJA
[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | | |
|---|---|---|---|---|
| 876 | 12/31/2017 | Med Ed Labs Transactions by Account (Chase CC x7421) | MEL000006A-MEL000006B |
| 877 | 12/31/2017 | Med Ed Labs Transactions by Account (Southwest x3732) | MEL000007 |
| 878 | 12/31/2017 | Med Ed Labs Transactions by Account (Marriott Rewards Card) | MEL000008 |
| 879 | 12/31/2018 | Med Ed Labs Transactions by Account (Chase checking (1281)) | MEL000009A-MEL000009B |
| 880 | 12/31/2018 | Med Ed Labs Transactions by Account (Southwest x3732) (Chase CC x7421) | MEL000010 |
| 881 | 12/31/2018 | Med Ed Labs Transactions by Account (Southwest x3732) | MEL000011 |
| 882 | 12/31/2019 | Med Ed Labs Transactions by Account (Southwest x3732) | MEL000012A-MEL000012B |
| 883 | 12/31/2019 | Med Ed Labs Transactions by Account (Chase Checking (1281)) | MEL000013 |
| 884 | 12/13/2021 | Promissory Note | MEL000014 |
| 885 | 12/13/2021 | Minutes and Resolution of Special Meeting of Shareholders of Med Ed Labs - Med Ed Labs | MEL000015-MEL000016 |
| 886 | 12/13/2021 | Minutes and Resolution of Special Meeting of Shareholders of Med Ed Labs - Med Ed Labs | MEL000017-MEL000018 |
| 887 | 10/6/2017-3/16/2021 | Invoices from CA Imaging Services to Med Ed Labs | MEL000019-MEL000030 |
| 888 | 3/23/2020 | Ex. A - Declaration of Joshua Johnson [18-1] | MEL000031-MEL000040 |
| 889 | 8/24/2015 | Ex. B - Amended Complaint and Demand for Jury Trial - Case#: 2:15-cv-01434-GMN-VCF [18-2] | MEL000041-MEL000050 |
| 890 | 2/15/2017 | Ex. C - Order Grants Def's Moton to Dismiss - Case#: 2:15-cv-01434-GMN-VCF [18-3] | MEL000051-MEL000057 |
| 891 | 3/15/2017 | Ex. D - Defs' Motion to Dismiss 2nd Amended Complaint for Failure to State a Claim - Case#: 2:15-cv-01434-GMN-VCF [18-4] | MEL000058-MEL000069 |
| 892 | 4/9/2018 | Ex. E - Emails between Attorneys [18-5] | MEL000070-MEL000073 |

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
8337 West Sunset Road, Suite 350
Las Vegas, NV 89113

9383733.1                54                Case No. 2:20-cv-00425-JCM-DJA
[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | | |
|---|---|---|---|---|
| 893 | 3/18/2019 | Ex. F - Med Ed Labs' Response to Plain's Subpoena to Produce Docs - Case#: 2:08-cv-00369-JCM-GWF [18-6] | MEL000074-MEL000080 |
| 894 | 3/20/2019 | Ex. F -Med Ed Labs' 1st Supplemental Response to Plain's Subpoena to Produce Docs - Case#: 2:08-cv-00369-JCM-GWF [18-6] | MEL000081-MEL000087 |
| 895 | 5/1/2019 | Ex. F - Med Ed Labs' 2nd Supplemental Response to Plain's Subpoena to Produce Docs - Case#: 2:08-cv-00369-JCM-GWF [18-6] | MEL000088-MEL000094 |
| 896 | 5/2/2019 | Ex. F -Med Ed Labs' 3rd Supplemental Response to Plain's Subpoena to Produce Docs - Case#: 2:08-cv-00369-JCM-GWF [18-6] | MEL000095-MEL000102 |
| 897 | 5/6/2019 | Ex. F - Med Ed Labs' 4th Supplemental Response to Plain's Subpoena to Produce Docs - Case#: 2:08-cv-00369-JCM-GWF [18-6] | MEL000103-MEL000110 |
| 898 | 8/5/2019 | Ex. F - Med Ed Labs' 5th Supplemental Response to Plain's Subpoena to Produce Docs - Case#: 2:08-cv-00369-JCM-GWF [18-6] | MEL000111-MEL000119 |
| 899 | 5/18/2020 | Ex. A - Docket Report of Case#: 2:08-cv-00369-JCM-GWF [51-1] | MEL000120-MEL000138 |
| 900 | 9/10/2013 | Ex. B - Final Judgment Case#: 2:08-cv-00369-JCM-GWF [51-2] | MEL000139-MEL000142 |
| 901 | 4/11/2014 | Ex. C - Judgment in a Civil Case Case#: 2:08-cv-00369-JCM-GWF [51-3] | MEL000143-MEL000144 |
| 902 | 1/20/2017 | Ex. D - Plain's 2nd suppl to Init Disc - Case#: 2:15-cv-01434-GMN-VCF [51-4] | MEL000145-MEL000149 |
| 903 | 11/21/2016 | Ex. D - SOS NV Entity request copy [51-4] | MEL000150-MEL000151 |
| 904 | 9/9/2011 | Ex. D - Articles of Organization LLC. [51-4] | MEL000152-MEL000154 |
| 905 | 1/4/2013 | Ex. D - Statement of Change of Reg. Agent [51-4] | MEL000155-MEL000157 |
| 906 | 9/30/2013 | Ex. D - Annual list of management [51-4] | MEL000158-MEL000159 |
| 907 | 11/21/2016 | Ex. D - SOS NV Entity copy request [51-4] | MEL000160-MEL000161 |

McCORMICK, BARSTOW,
SHEPPARD, WAYTE &
CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1                                    55                    Case No. 2:20-cv-00425-JCM-DJA
[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | |
|---|---|---|---|
| 908 | 11/15/2011 | Ex. D - Articles of Organization - Advanced Med LLC [51-4] | MEL000162-MEL000163 |
| 909 | 11/15/2011 | Ex. D - Initial List of Managers - Advanced Med LLC [51-4] | MEL000164 |
| 910 | 11/7/2012 | Ex. D - Annual List of Managers - Advanced Med LLC [51-4] | MEL000165 |
| 911 | 8/26/2013 | Ex. D - Annual List of Managers - Advanced Med LLC [51-4] | MEL000166 |
| 912 | 11/30/2013 | Ex. D - Annual List of Managers - Advanced Med LLC [51-4] | MEL000167 |
| 913 | 11/21/2016 | Ex. D - SOS NV Entity copy request [51-4] | MEL000168-MEL000169 |
| 914 | 8/12/2015 | Ex. D - Nonprofit articles of Incorporation - Med Ed Labs [51-4] | MEL000170 |
| 915 | 8/12/2015 | Ex. D - Charitable Solicitation Registration Statement - Med Ed Labs [51-4] | MEL000171 |
| 916 | 8/12/2015 | Ex. D - Initial List of Officers - Advanced Med LLC [51-4] | MEL000172 |
| 917 | 8/30/2016 | Ex. D - Annual List of Officers - Med Ed Labs [51-4] | MEL000173 |
| 918 | 8/30/2016 | Ex. D - Charitable Solicitation Registration Statement [51-4] | MEL000174 |
| 919 | 2/10/2015 | Ex.D - Fictitious Firm Name Registration - "Med Ed Labs" for Green Tree Services LLC | MEL000175 |
| 920 | 3/21/2017 | Ex. E - Plain's 7th suppl to Init Disc - Case#: 2:15-cv-01434-GMN-VCF [51-5] | MEL000176-MEL000184 |
| 921 | 3/10/2017 | Ex. E -SOS NV Certified copy request [51-5] | MEL000185 |
| 922 | 8/12/2015 | Ex. E - Nonprofit Articles of Incorporation - Med Ed Labs [51-5] | MEL000186 |
| 923 | 8/12/2015 | Ex. E - Charitable Solicitation Registration Statement - Med Ed Labs [51-5] | MEL000187 |
| 924 | 8/12/2015 | Ex. E - Initial List of Officers - Advanced Med LLC [51-5] | MEL000188 |
| 925 | 8/30/2016 | Ex. E -Annual list of Officers - Med Ed Labs [51-5] | MEL000189 |

| 926 | 8/30/2016 | Ex. E - Charitable Solicitation Registration Statement - Med Ed Labs [51-5] | MEL000190 |
| 927 | 2/28/2017 | Ex. E -SOS NV Certified copy request [51-5] | MEL000191 |
| 928 | 9/9/2011 | Ex. E - Articles of Organization - Green Tree Services LLC [51-5] | MEL000192 |
| 929 | 9/22/2011 | Ex. E -Initial list of Managers - Green Tree Services LLC [51-5] | MEL000193 |
| 930 | 10/29/2012 | Ex. E -Annual list of Managers - Green Tree Services LLC [51-5] | MEL000194 |
| 931 | 1/4/2013 | Ex. E - Statement of Change of Registered Agent - Green Tree Services LLC [51-5] | MEL000195 |
| 932 | 6/20/2013 | Ex. E -Annual list of Managers - Green Tree Services LLC [51-5] | MEL000196 |
| 933 | 6/25/2013 | Ex. E -Annual list of Managers - Green Tree Services LLC [51-5] | MEL000197 |
| 934 | 9/30/2013 | Ex. E -Annual list of Managers - Green Tree Services LLC [51-5] | MEL000198 |
| 935 | 12/11/2014 | Ex. E -Annual list of Managers - Green Tree Services LLC [51-5] | MEL000199 |
| 936 | 2/28/2017 | Ex. E -SOS NV Certified copy request [51-5] | MEL000200 |
| 937 | 11/15/2011 | Ex. E - Articles of Organization LLC. [51-5] | MEL000201-MEL000202 |
| 938 | 11/15/2011 | Ex. E -Initial list of Managers - Advanced Med LLC [51-5] | MEL000203 |
| 939 | 11/7/2012 | Ex. E -Annual list of Managers - Advanced Med LLC [51-5] | MEL000204 |
| 940 | 8/26/2013 | Ex. E -Annual list of Managers - Advanced Med LLC [51-5] | MEL000205 |
| 941 | 11/30/2013 | Ex. E -Annual list of Managers - Advanced Med LLC [51-5] | MEL000206 |
| 942 | 2/10/2015 | Ex. E - Certificate of Business: Fictious Firm Name - "Med Ed Labs" for Green Tree Services LLC [51-5] | MEL000207 |
| 943 | 1/9/2015 | Ex. E - Certificate of Business: Fictious Firm Name "West Coast Medical Training Centers" for Green Tree Services LLC [51-5] | MEL000208 |

| 944 | 3/16/2017 | Ex. E Clark County Clerk Receipt [51-5] | MEL000209 |
| 945 | 2/24/2017 | Ex. E Clark County letter to Jared Green Esq. [51-5] | MEL000210-MEL000213 |
| 946 | 3/23/2020 | Ex. F Docket Report of Case#: 2:15-cv-01434-GMN-VCF [51-6] | MEL000214-MEL000234 |
| 947 | 4/27/2017 | Ex. G - Plain's 8th suppl to Init Disc - Case#: 2:15-cv-01434-GMN-VCF [51-7] | MEL000235-MEL000243 |
| 948 | 10/25/2016 | Ex. G - Interview of Andrew Daley [51-7] | MEL000244-MEL000261 |
| 949 | 8/17/2015 | Ex. G - Termination of Certificate of Business: Fictious Firm Name "West Coast Medical Training Centers" for Josh Johnston [51-7] | MEL000262 |
| 950 | 2/21/2015 | Ex. G - Termination of Certificate of Business: Fictious Firm Name "Med Ed Labs" Joshua Johnston [51-7] | MEL000263 |
| 951 | 2/3/2017 | Ex. H - Depo of Andrew Daley - Case#: 2:15-cv-01434-GMN-VCF [51-8] (EXCERPTS) | MEL000264-MEL000331 |
| 952 | 6/23/2015 | Ex. H - Green Tree Services W-9 Form[51-8] | MEL000332 |
| 953 | 1/27/2017 | Ex. H - Andrew letter to Obteen [51-8] | MEL000333 -MEL000335 |
| 954 | 1/25/2019 | Ex. K - Subpoena to Produce Docs [51-11] | MEL000336-MEL000340 |
| 955 | 4/22/2016 | Ex. B - Order on Motion Demanding Security of Costs (Granted) - Case#: 2:15-cv-01434-GMN-VCF [50-2] | MEL000341-MEL000343 |
| 956 | 4/15/2020 | Ex. C - Amended Order to Release Security Bond - Case#: 2:15-cv-01434-GMN-VCF [50-3] | MEL000344-MEL000347 |
| 957 | 4/17/2021 | JP Morgan letter to Obteen Nassiri | MEL000348-MEL000349 |
| 958 | 12/28/2017 -1/23/2018 | JP Morgan Chase Bank statements (9669) | MEL000350-MEL000351 |
| 959 | 1/24/2018 - 2/22/2018 | JP Morgan Chase Bank statements (9669) | MEL000352-MEL000355 |
| 960 | 2/23/2018-3/21/2018 | JP Morgan Chase Bank statements (9669) | MEL000356-MEL000359 |
| 961 | 3/22/2018-4/20/2018 | JP Morgan Chase Bank statements (9669) | MEL000360-MEL000363 |

| | | | |
|---|---|---|---|
| 962 | 4/21/2018-<br>5/21/2018 | JP Morgan Chase Bank statements (9669) | MEL000364-<br>MEL000369 |
| 963 | 5/22/2018-<br>6/21/2018 | JP Morgan Chase Bank statements (9669) | MEL000370-<br>MEL000373 |
| 964 | 6/22/2018-<br>7/23/2018 | JP Morgan Chase Bank statements (9669) | MEL000374-<br>MEL000377 |
| 965 | 7/24/2018-<br>8/21/2018 | JP Morgan Chase Bank statements (9669) | MEL000378-<br>MEL000382 |
| 966 | 7/12/2021 | Corporate meeting memo - Med Ed Labs | MEL000383 |
| 967 | 12/13/2021 | Minutes and Resolution of Special Meeting of Shareholders of Med Ed Labs - Med Ed Labs | MEL000384-<br>MEL000385 |
| 968 | 12/13/2021 | Promissory Note (Ex. A) | MEL000386 |
| 969 | 12/12/2020 | Bioskills Quote | MEL000387 |
| 970 | 1/18/2017 | Subpoena to Andrew Daley - Case#: 2:15-cv-01434-GMN-VCF[Ex.1] | MEL000388-<br>MEL000391 |
| 971 | 1/18/2017 | Notice of Deposition of Andrew Daley - Case#: 2:15-cv-01434-GMN-VCF [Ex. 2] | MEL000392-<br>MEL000394 |
| 972 | 2/16/2014 | Medtronic EFT Enrollment Form [Ex. 3-1] | MEL000395 |
| 973 | 6/23/2015 | Green Tree Services LLC W-9 Form [Ex. 3-2] | MEL000396 |
| 974 | 1/27/2017 | Andrew Daley letter to Obteen Nassiri [Ex. A-1 - A-3] | MEL000397-<br>MEL000399 |
| 975 | 11/11/2014 | Advanced Med letter in support of Andrew Daley's petition for E-3 visa [Ex. B-1 - B-3] | MEL000400-<br>MEL000402 |
| 976 | 1/27/2017 | Andrew Daley email to Duane Frizell [Ex. C-1] | MEL000403 |
| 977 | 8/7/2015 | Driver's License (DL) of Andrew Lindsay Daley (Exp. 12/13/2018) [Ex. D-1 and D-2] | MEL000404-<br>MEL000405 |
| 978 | 8/13/2015 | Med Ed Labs Stock Ledger (Uncertificated Shares) | MEL000406 |

| 979 | | 12/18/2021 | Reserved | MEL000407 |
|---|---|---|---|---|
| 980 | | 12/13/2021 | Promissory Note | MEL000408 |
| 981 | | 1/18/2018 | Settlement Agreement - Case#: 2:15-cv-01434-GMN-VCF | MEL000409-MEL000424 |
| 982 | | 3/17/2021 | Text messages to and from Daniel of UTN | MEL000425-MEL000427 |
| 983 | | 2018-2020 | Promissory Note - Reconciliation and Calculation | MEL000428 |
| 984 | | 2018-2021 | Promissory Note - Loan Summary | MEL000429-MEL000431 |
| 985 | | 1/31/2018-12/31/2021 | Promissory Note - Amortization Schedule | MEL000432-MEL000438 |
| 986 | | 2015-2020 | Med Ed Labs - Journal Entries to reclass to Obteen | MEL000439-MEL000442 |
| 987 | | 12/23/2021 | Minutes and Resolution of Special Meeting of the Board of Directors of Med Ed Labs | MEL000443-MEL000445 |
| 988 | | 2/3/2017 | Deposition of Andrew Daley | MEL000446-MEL000661 |
| 989 | | 3/14/2022 | Med Ed Labs website | MEL000662-MEL000676 |
| 990 | | 9/1/2020-3/14/2022 | Correspondence with Richard Teichner | MEL000677-MEL000737 |
| 991 | | 3/14/2022 | Med Ed Labs Entity Information | MEL000738-MEL000740 |
| 992 | **Confidential** | 5/12/2020 | StateFarm statement (2011 Cadillac Escalade E) | MEL000741-MEL000746 |
| 993 | **Confidential** | 10/22/2021 | Signed Engagement letter | MEL000747-MEL000750 |
| 994 | **Confidential** | 8/2/2021 | Engagement letter re Nassiri and Med Labs | MEL000751-MEL000754 |
| 995 | **Confidential** | 3/18/2022 | Form W-9 re Allstate vs. Nassiri and Med Ed Labs matter | MEL000755 |
| 996 | **Confidential** | 12/17/2021 | Invoice to Nassiri | MEL000756 |
| 997 | **Confidential** | 10/31/2021 | Invoice to Nassiri | MEL000757 |
| 998 | **Confidential** | 4/22/2022 | Invoice to Nassiri | MEL000758 |
| 999 | **Confidential** | 12/17/2021 | Invoice to Nassiri | MEL000759 |

| 1000 | **Confidential** | 5/31/2022 | Invoice to Nassiri | MEL000760 |
|---|---|---|---|---|
| 1001 | **Confidential** | 5/19/2022 | Payment ledger of Nassiri | MEL000761 |
| 1002 | **Confidential** | 9/1/2020 | Rate sheet effective September 1, 2020 | MEL000762 |
| 1003 | **Confidential** | 10/18/2021 | Email from AN (Aiqin Niu) to RT (Richard Teichner) | MEL000763 |
| 1004 | **Confidential** | 10/25/2021 | Email from RDF (R. Duane Frizell) to RT (Richard Teichner) | MEL000764-MEL000765 |
| 1005 | **Confidential** | 10/27/2021 | Email from RDF (R. Duane Frizell) to RT (Richard Teichner) | MEL000766 |
| 1006 | **Confidential** | 10/27/2021 | Email from RDF (R. Duane Frizell) to RT (Richard Teichner) | MEL000767-MEL000768 |
| 1007 | **Confidential** | 10/29/2021 | Email from RDF (R. Duane Frizell) to RT (Richard Teichner) | MEL000769 |
| 1008 | **Confidential** | 2/8/2022 | Emails between RDF (R. Duane Frizell) and RT (Richard Teichner) | MEL000770-MEL000771 |
| 1009 | **Confidential** | 3/11/2022 | Email from RDF (R. Duane Frizell) to RT (Richard Teichner) | MEL000772 |
| 1010 | **Confidential** | 3/11/2022 | Emails between RT and RDF | MEL000773-MEL000774 |
| 1011 | **Confidential** | 3/14/2022 | Email from RDF (R. Duane Frizell) to RT (Richard Teichner) | MEL000775 |
| 1012 | **Confidential** | 3/14/2022 | Emails between RT and RDF | MEL000776-MEL000779 |
| 1013 | **Confidential** | 3/16/2022 | Email from AN (Aiqin Niu) to RT (Richard Teichner) | MEL000780 |
| 1014 | **Confidential** | 3/17/2022 | Email from RDF (R. Duane Frizell) to RT (Richard Teichner) | MEL000781 |
| 1015 | **Confidential** | 3/18/2022 | Emails between RT and RDF | MEL000782-MEL000784 |
| 1016 | **Confidential** | 3/18/2022 | Email from RT to RDF | MEL000785 |
| 1017 | **Confidential** | 3/24/2022 | Email from RDF (R. Duane Frizell) to RT (Richard Teichner) | MEL000786 |
| 1018 | **Confidential** | 3/24/2022 | Email from RDF (R. Duane Frizell) to RT (Richard Teichner) | MEL000787 |
| 1019 | **Confidential** | 3/28/2022 | Emails between AN and RT | MEL000788-MEL000790 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

61

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | | |
|---|---|---|---|---|
| 1020 | **Confidential** | 4/11/2022 | Email from RDF (R. Duane Frizell) to RT (Richard Teichner) | MEL000791 |
| 1021 | **Confidential** | 4/21/2022 | Email from RDF (R. Duane Frizell) to RT (Richard Teichner) | MEL000792 |
| 1022 | **Confidential** | 4/21/2022 | Emails between RDF and RT | MEL000793-MEL000795 |
| 1023 | **Confidential** | 4/23/2022 | Email from RT to RDF | MEL000796 |
| 1024 | **Confidential** | 4/28/2022 | Email from RT to RDF | MEL000797 |
| 1025 | **Confidential** | 4/29/2022 | Emails between RDF and OPC office | MEL000798 |
| 1026 | **Confidential** | 4/29/2022 | Email from RT to RDF | MEL000799 |
| 1027 | **Confidential** | 5/17/2022 | Email from RDF (R. Duane Frizell) to RT (Richard Teichner) | MEL000800 |
| 1028 | **Confidential** | 5/21/2022 | Email from RT to RDF | MEL000801 |
| 1029 | **Confidential** | 6/28/2022 | Email from RT to RDF | MEL000802-MEL000803 |
| 1030 | **Confidential** | 6/3/2022 | Email from RT to RDF | MEL000804 |
| 1031 | **Confidential** | 3/16/2022 | Email from AN to RT | MEL000805 |
| 1032 | **Confidential** | 6/29/2022 | Email from RDF to RT | MEL000806 |
| 1033 | **Confidential** | 3/16/2022 | Email from AN to RT | MEL000807 |
| 1034 | **Confidential** | 6/16/2022 | Email from RDF to RT | MEL000808-MEL000809 |
| 1035 | **Confidential** | 6/16/2022 | Emails between RT and RDF | MEL000810-MEL000811 |
| 1036 | **Confidential** | 7/4/2022 | Emails from RDF to RT | MEL000812-MEL000813 |
| 1037 | **Confidential** | 7/12/2021 | Med Ed LabsCorporate meeting memo  Johnston Officer Removal | MEL000814 |
| 1038 | **Confidential** | 2015-2020 | Adjustments by year - Med Ed Labs - Updated | MEL000815-MEL000821 |
| 1039 | **Confidential** | Feb. 2022 | CV as of February 2022 | MEL000822-MEL000828 |
| 1040 | **Confidential** | Mar. 2022 | CV as of March 2022 | MEL000829-MEL000835 |

| | | | | | |
|---|---|---|---|---|---|
| 1041 | **Confidential** | Jan. 2018-Dec. 2021 | Loan Book | MEL000836 |
| 1042 | **Confidential** | 12/22/2021 | NV SOS entity info for Med Ed Labs | MEL000837-MEL000839 |
| 1043 | **Confidential** | 12/16/2021 | Promissory Note | MEL000840 |
| 1044 | **Confidential** | 4/22/2022 | Chase account -1281 summary | MEL000841 |
| 1045 | **Confidential** | 3/26/2021 | Car title | MEL000842 |
| 1046 | **Confidential** | 2/18/2022-4/15/2022 | 2 checks paid by Jennifer Nassiri to Med Ed Labs | MEL000843-MEL000845 |
| 1047 | **Confidential** | 2/18/2019 | IRS Tax Exempt Status Revoked | MEL000846-MEL000847 |
| 1048 | **Confidential** | 4/18/2019 | Lease Agreement -  Signed | MEL000848-MEL000882 |
| 1049 | **Confidential** | 3/14/2022 | Medical & Surgeon Training _ Bio Skills Labs _ Cadavers Lab | MEL000883-MEL000892 |
| 1050 | **Confidential** | 3/14/2022 | Nationwide Medical Training Facilities _ Bio Skills Training Facilities | MEL000893-MEL000897 |
| 1051 | **Confidential** | 10/25/2021 - 12/13/2021 | Emails between Rick Douglas and Richard Teichner | MEL000898-MEL000902 |
| 1052 | | 3/11/2022 | Custodian of Records Declaration (BD & Associates) | BD 000001-001 |
| 1053 | | 3/11/2022 | Receipt of Records (McCormick receipt of BD&A documents) | BD 000001-002 |
| 1054 | | 1/6/2022 | Supboena Duces Tecum (from McCormick to BD&A) | BD 000001-003 to BD 000001-008 |
| 1055 | | 1/6/2022 | Subpoena Duces Tecum | BD 000001-BD 000006 |
| 1056 | | 2/29/2020 | BD & Associates CPAs Med Ed Labs Period Ending: February 29, 2020 | BD 000008 |
| 1057 | | 3/31/2020 | BD & Associates CPAs Med Ed Labs Period Ending: March 31, 2020 | BD 000009 |
| 1058 | | 4/30/2020 | BD & Associates CPAs Med Ed Labs Period Ending: April 30, 2020 | BD 000010 |
| 1059 | | 5/31/2020 | BD & Associates CPAs Med Ed Labs Period Ending: May 31, 2020 | BD 000011 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

63

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | |
|---|---|---|---|
| 1060 | 7/31/2019 | BD & Associates CPAs Med Ed Labs Period Ending: July 31, 2019 | BD 000012 |
| 1061 | 8/31/2019 | BD & Associates CPAs Med Ed Labs Period Ending: August 31, 2019 | BD 000013 |
| 1062 | 7/1/2019-12/31/2019 | BD & Associates CPAs Med Ed Labs Period From: July 1, 2019 to December 31, 2019 | BD 000014 |
| 1063 | 10/31/2019 | BD & Associates CPAs Med Ed Labs Period Ending: October 31, 2019 | BD 000015 |
| 1064 | 11/30/2019 | BD & Associates CPAs Med Ed Labs Period Ending: November 30, 2019 | BD 000016 |
| 1065 | 12/31/2019 | BD & Associates CPAs Med Ed Labs Period Ending: December 31, 2019 | BD 000017 |
| 1066 | 1/31/2020 | Med Ed Labs Balance Sheet | BD 000018 |
| 1067 | 2/29/2020 | Med Ed Labs Balance Sheet | BD 000019 |
| 1068 | 3/31/2020 | Med Ed Labs Balance Sheet | BD 000020 |
| 1069 | 4/30/2020 | Med Ed Labs Balance Sheet | BD 000021 |
| 1070 | 5/31/2020 | Med Ed Labs Balance Sheet | BD 000022 |
| 1071 | 12/31/2019 | Med Ed Labs Balance Sheet | BD 000023 |
| 1072 | Jan-20 | Med Ed Labs Profit & Loss YTD Comparison | BD 000024-BD 000025 |
| 1073 | Feb-20 | Med Ed Labs Profit & Loss YTD Comparison | BD 000026-BD 000027 |
| 1074 | Mar-20 | Med Ed Labs Profit & Loss YTD Comparison | BD 000028-BD 000029 |
| 1075 | Apr-20 | Med Ed Labs Profit & Loss YTD Comparison | BD 000030-BD 000031 |
| 1076 | May-20 | Med Ed Labs Profit & Loss YTD Comparison | BD 000032-BD 000033 |
| 1077 | Jul 2019-Dec 2019 | Med Ed Labs Profit & Loss YTD Comparison | BD 000034-BD 000035 |
| 1078 | 1/31/2020 | Med Ed Labs General Ledger | BD 000036-BD 000058 |
| 1079 | 2/29/2020 | Med Ed Labs General Ledger | BD 000059-BD 000079 |

| | | | |
|---|---|---|---|
| 1080 | 3/31/2020 | Med Ed Labs General Ledger | BD 000080-BD 000101 |
| 1081 | 4/30/2020 | Med Ed Labs General Ledger | BD 000102-BD 000110 |
| 1082 | 5/31/2020 | Med Ed Labs General Ledger | BD 000111-BD 000128 |
| 1083 | 12/31/2019 | Med Ed Labs General Ledger | BD 000129-BD 000221 |
| 1084 | 1/1/2020-1/31/2020 | Med Ed Labs Chase Checking Summary, Account Number: XXXXXXXXXXXX1281 | BD 000222-BD 000231 |
| 1085 | 2/1/2020-2/28/2020 | Med Ed Labs Chase Checking Summary, Account Number: XXXXXXXXXXXX1281 | BD 000232-BD 000239 |
| 1086 | 2/29/2020-3/31/2020 | Med Ed Labs Chase Checking Summary, Account Number: XXXXXXXXXXXX1281 | BD 000240-BD 000249 |
| 1087 | 4/1/2020-4/30/2020 | Med Ed Labs Chase Checking Summary, Account Number: XXXXXXXXXXXX1281 | BD 000250-BD 000257 |
| 1088 | 5/1/2020-5/29/2020 | Med Ed Labs Chase Checking Summary, Account Number: XXXXXXXXXXXX1281 | BD 000258-BD 000265 |
| 1089 | 6/29/2019-7/31/2019 | Med Ed Labs Chase Checking Summary, Account Number: XXXXXXXXXXXX1281 | BD 000266-BD 000273 |
| 1090 | 8/1/2019-8/30/2019 | Med Ed Labs Chase Checking Summary, Account Number: XXXXXXXXXXXX1281 | BD 000274-BD 000281 |
| 1091 | 8/31/2019-9/30/2019 | Med Ed Labs Chase Checking Summary, Account Number: XXXXXXXXXXXX1281 | BD 000282-BD 000289 |
| 1092 | 10/1/2019-10/31/2019 | Med Ed Labs Chase Checking Summary, Account Number: XXXXXXXXXXXX1281 | BD 000290-BD 000299 |
| 1093 | 11/1/2019-11/29/2019 | Med Ed Labs Chase Checking Summary, Account Number: XXXXXXXXXXXX1281 | BD 000300-BD 000309 |
| 1094 | 11/30/2019-12/31/2019 | Med Ed Labs Chase Checking Summary, Account Number: XXXXXXXXXXXX1281 | BD 000310-BD 000317 |
| 1095 | 1/31/2020 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | BD 000318 |

| | | | |
|---|---|---|---|
| 1096 | 2/29/2020 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | BD 000319 |
| 1097 | 3/31/2020 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | BD 000320 |
| 1098 | 4/30/2020 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | BD 000321 |
| 1099 | 5/29/2020 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | BD 000322 |
| 1100 | 7/31/2019 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | BD 000323 |
| 1101 | 8/31/2019 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | BD 000324 |
| 1102 | 9/30/2019 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | BD 000325 |
| 1103 | 10/31/2019 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | BD 000326 |
| 1104 | 11/30/2019 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | BD 000327 |
| 1105 | 12/31/2019 | Med Ed Labs Reconciliation Summary, Chase Checking (1281) | BD 000328 |
| 1106 | 1/31/2020 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | BD 000329-BD 000333 |
| 1107 | 2/29/2020 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | BD 000334-BD 000338 |
| 1108 | 3/31/2020 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | BD 000339-BD 000343 |
| 1109 | 4/30/2020 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | BD 000344-BD 000347 |
| 1110 | 5/29/2020 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | BD 000348-BD 000351 |
| 1111 | 7/31/2019 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | BD 000352-BD 000355 |
| 1112 | 8/31/2019 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | BD 000356-BD 000359 |
| 1113 | 9/30/2019 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | BD 000360-BD 000363 |
| 1114 | 10/31/2019 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | BD 000364-BD 000368 |
| 1115 | 11/30/2019 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | BD 000369-BD 000373 |

| | | | |
|---|---|---|---|
| 1116 | 12/31/2019 | Med Ed Labs Reconciliation Detail, Chase Checking (1281) | BD 000374-BD 000377 |
| 1117 | Feb-20 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 3732 | BD 000378-BD 000381 |
| 1118 | Mar-20 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 3732 | BD 000382-BD 000385 |
| 1119 | Apr-20 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 3732 | BD 000386-BD 000389 |
| 1120 | May-20 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 3732 | BD 000390-BD 000393 |
| 1121 | Jun-20 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 3732 | BD 000394-BD 000397 |
| 1122 | Jul-20 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 3732 | BD 000398-BD 000401 |
| 1123 | Sep-19 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 3732 | BD 000402-BD 000407 |
| 1124 | Oct-19 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 3732 | BD 000408-BD 000411 |
| 1125 | Nov-19 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 3732 | BD 000412-BD 000415 |
| 1126 | Dec-19 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 3732 | BD 000416-BD 000419 |
| 1127 | Jan-20 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 3732 | BD 000420-BD 000423 |
| 1128 | 1/8/2020 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 000424 |
| 1129 | 2/8/2020 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 000425 |
| 1130 | 3/8/2020 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 000426 |

| | 1131 | 4/8/2020 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 000427 |
| 1 | 1132 | 5/8/2020 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 000428 |
| 2 | 1133 | 6/8/2020 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 000429 |
| 3 | 1134 | 8/8/2019 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 000430 |
| 4 | 1135 | 9/8/2019 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 000431 |
| 5 | 1136 | 10/8/2019 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 000432 |
| 6 | 1137 | 11/8/2019 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 000433 |
| 7 | 1138 | 12/8/2019 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 000434 |
| 8 | 1139 | 2/8/2020 | Med Ed Labs Reconciliation Detail, Southwest x3732 | BD 000435 |
| 9 | 1140 | 3/8/2020 | Med Ed Labs Reconciliation Detail, Southwest x3732 | BD 000436 |
| 10 | 1141 | 4/8/2020 | Med Ed Labs Reconciliation Detail, Southwest x3732 | BD 000437 |
| 11 | 1142 | 5/8/2020 | Med Ed Labs Reconciliation Detail, Southwest x3732 | BD 000438 |
| 12 | 1143 | 6/8/2020 | Med Ed Labs Reconciliation Detail, Southwest x3732 | BD 000439 |
| 13 | 1144 | 8/8/2019 | Med Ed Labs Reconciliation Detail, Southwest x3732 | BD 000440-BD 000442 |
| 14 | 1145 | 9/8/2019 | Med Ed Labs Reconciliation Detail, Southwest x3732 | BD 000443-BD 000444 |
| 15 | 1146 | 10/8/2019 | Med Ed Labs Reconciliation Detail, Southwest x3732 | BD 000445-BD 000446 |
| 16 | 1147 | 11/8/2019 | Med Ed Labs Reconciliation Detail, Southwest x3732 | BD 000447-BD 000448 |
| 17 | 1148 | 12/8/2019 | Med Ed Labs Reconciliation Detail, Southwest x3732 | BD 000449-BD 000450 |
| 18 | 1149 | 1/8/2020 | Med Ed Labs Reconciliation Detail, Southwest x3732 | BD 000451 |
| 19 | 1150 | Feb-20 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 9293 | BD 000452-BD 000455 |
| 20 | 1151 | Mar-20 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 9293 | BD 000456-BD 000459 |

McCORMICK, BARSTOW,
SHEPPARD, WAYTE &
CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1                                68                    Case No. 2:20-cv-00425-JCM-DJA
[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | | |
|---|---|---|---|---|
| 1152 | Apr-20 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 9293 | BD 000460-BD 000463 |
| 1153 | May-20 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 9293 | BD 000464-BD 000467 |
| 1154 | Jun-20 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 9293 | BD 000468-BD 000471 |
| 1155 | Jul-20 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 9293 | BD 000472-BD 000475 |
| 1156 | Sep-19 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 9293 | BD 000476-BD 000479 |
| 1157 | Oct-19 | Southwest Airlines Rapid Rewards Card Summary, Account Number: XXXX XXXX XXXX 9293 | BD 000480-BD 000483 |
| 1158 | 1/6/2020 | Med Ed Labs Reconciliation Summary, Southwest x9293 | BD 000484 |
| 1159 | 2/6/2020 | Med Ed Labs Reconciliation Summary, Southwest x9293 | BD 000485 |
| 1160 | 3/6/2020 | Med Ed Labs Reconciliation Summary, Southwest x9293 | BD 000486 |
| 1161 | 4/6/2020 | Med Ed Labs Reconciliation Summary, Southwest x9293 | BD 000487 |
| 1162 | 5/6/2020 | Med Ed Labs Reconciliation Summary, Southwest x9293 | BD 000488 |
| 1163 | 6/6/2020 | Med Ed Labs Reconcilation Summary, Southwest x9293 | BD 000489 |
| 1164 | 8/6/2019 | Med Ed Labs Reconcilation Summary, Southwest x9293 | BD 000490 |
| 1165 | 9/6/2019 | Med Ed Labs Reconcilation Summary, Southwest x9293 | BD 000491 |
| 1166 | 10/6/2019 | Med Ed Labs Reconcilation Summary, Southwest x9293 | BD 000492 |
| 1167 | 11/6/2019 | Med Ed Labs Reconcilation Summary, Southwest x9293 | BD 000493 |
| 1168 | 12/6/2019 | Med Ed Labs Reconcilation Summary, Southwest x9293 | BD 000494 |
| 1169 | 1/6/2020 | Med Ed Labs Reconciliation Detail, Southwest x9293 | BD 000495 |

McCormick, Barstow, Sheppard, Wayte & Carruth LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

69

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | |
|---|---|---|---|
| 1170 | 2/6/2020 | Med Ed Labs Reconciliation Detail, Southwest x9293 | BD 000496 |
| 1171 | 3/6/2020 | Med Ed Labs Reconciliation Detail, Southwest x9293 | BD 000497 |
| 1172 | 4/6/2020 | Med Ed Labs Reconciliation Detail, Southwest x9293 | BD 000498 |
| 1173 | 5/6/2020 | Med Ed Labs Reconciliation Detail, Southwest x9293 | BD 000499 |
| 1174 | 6/6/2020 | Med Ed Labs Reconciliation Detail, Southwest x9293 | BD 000500 |
| 1175 | 8/6/2019 | Med Ed Labs Reconciliation Detail, Southwest x9293 | BD 000501-BD 000502 |
| 1176 | 9/6/2019 | Med Ed Labs Reconciliation Detail, Southwest x9293 | BD 000503-BD 000504 |
| 1177 | 10/6/2019 | Med Ed Labs Reconciliation Detail, Southwest x9293 | BD 000505 |
| 1178 | 11/6/2019 | Med Ed Labs Reconciliation Detail, Southwest x9293 | BD 000506 |
| 1179 | 12/6/2019 | Med Ed Labs Reconciliation Detail, Southwest x9293 | BD 000507 |
| 1180 | 12/27/2018 -1/23/2019 | Payroll Details | BD 000508-BD 000509 |
| 1181 | 12/26/2019 -1/22/2020 | Payroll Details | BD 000510-BD 000511 |
| 1182 | 1/24/2019- 2/20/2019 | Payroll Details | BD 000512-BD 000513 |
| 1183 | 1/23/2020- 2/19/2020 | Payroll Details | BD 000514-BD 000516 |
| 1184 | 2/21/2019- 3/20/2019 | Payroll Details | BD 000517-BD 000519 |
| 1185 | 2/20/2020- 3/18/2020 | Payroll Details | BD 000520-BD 000522 |
| 1186 | 3/21/2019- 4/17/2019 | Payroll Details | BD 000523-BD 000524 |
| 1187 | 3/19/2020- 4/15/2020 | Payroll Details | BD 000525-BD 000526 |
| 1188 | 4/18/2019- 5/29/2019 | Payroll Details | BD 000527-BD 000529 |
| 1189 | 4/16/2020- 5/27/2020 | Payroll Details | BD 000530-BD 000531 |
| 1190 | 5/30/2019- 6/26/2019 | Payroll Details | BD 000532-BD 000534 |
| 1191 | 6/27/2019- 7/24/2019 | Payroll Details | BD 000535-BD 000536 |

| | | | | |
|---|---|---|---|---|
| 1192 | 7/25/2019-8/21/2019 | Payroll Details | | BD 000537-BD 000538 |
| 1193 | 8/22/2019-9/18/2019 | Payroll Details | | BD 000539-BD 000540 |
| 1194 | 9/19/2019-10/16/2019 | Payroll Details | | BD 000541-BD 000543 |
| 1195 | 10/17/2019-11/27/2019 | Payroll Details | | BD 000544-BD 000546 |
| 1196 | 11/28/2019-12/25/2019 | Payroll Details | | BD 000547-BD 000548 |
| 1197 | | BD Caps' recipient info | | BD 000549-BD 000551 |
| 1198 | 8/22/2019 | 2016 Tax Return | | BD 000552-BD 000562 |
| 1199 | | Med Ed Labs Transactions by Account | | BD 000563-BD 000565 |
| 1200 | 8/22/2019 | 2016 Tax Return | | BD 000566-BD 000568 |
| 1201 | 10/1/2016-10/31/2016 | Chase -1281 Statement | | BD 000569 |
| 1202 | 12/31/2016 | Med Ed Labs Balance Sheet | | BD 000570-BD 000572 |
| 1203 | 12/31/2016 | Med Ed Labs Balance Sheet Prev Year Comparison | | BD 000573 |
| 1204 | 1/1/2016-12/31/2016 | Med Ed Labs Profit & Loss Prev Year Comparison | | BD 000574-BD 000575 |
| 1205 | | Title pages w/o contents | | BD 000576-BD 000579 |
| 1206 | 8/22/2019 | 2017 Tax Return | | BD 000580-BD 000592 |
| 1207 | 4/30/2017 | Med Ed Labs Profit & Loss | | BD 000593 |
| 1208 | 1/31/2017 | Med Ed Labs Profit & Loss | | BD 000594 |
| 1209 | 8/27/2019 | 2018 Tax Return | | BD 000595-BD 000644 |
| 1210 | 9/17/2018 | Master card authorization | | BD 000645 |
| 1211 | | 2019 Misc Income 1099-MISC forms | | BD 000646-BD 000764 |
| 1212 | 12/31/2019 | Med Ed Labs Balance Sheet Prev Year Comparison | | BD 000765 |

| | 1213 | 1/1/2019-12/31/2019 | Med Ed Labs Profit & Loss Prev Year Comparison | BD 000766 |
|---|---|---|---|---|
| | 1214 | 12/31/2019 | Med Ed Labs Profit & Loss | BD 000767-BD 000768 |
| | 1215 | 12/31/2019 | Med Ed Labs General Ledger | BD 000769-BD 000939 |
| | 1216 | 12/31/2019 | Med Ed Labs Transactions by Account | BD 000940-BD 000942 |
| | 1217 | 12/31/2019 | 2019 W-2s | BD 000943-BD 000951 |
| | 1218 | 12/31/2019 | Med Ed Labs Balance Sheet Prev Year Comparison | BD 000952-BD 001032 |
| | 1219 | 12/31/2019 | 2019 W-2s | BD 001033-BD 001042 |
| | 1220 | 12/27/2018 - 12/25/2019 | 2019 Payroll Details | BD 001043-BD 001052 |
| | 1221 | Jan-16 | BD Engagement Agreement | BD 001053-BD 001058 |
| | 1222 | 12/31/2016 | Med Ed Labs Balance Sheet | BD 001059-BD 001060 |
| | 1223 | 12/31/2016 | Med Ed Labs Profit & Loss | BD 001061-BD 001062 |
| | 1224 | 12/31/2016 | Med Ed Labs General Ledger | BD 001063-BD 001121 |
| | 1225 | 1/1/2016-1/29/2016 | Chase -1281 Statement | BD 001122-BD 001125 |
| | 1226 | 1/29/2016 | Med Ed Labs Reconciliation Summary Chase Checking - 1281 | BD 001126-BD 001130 |
| | 1227 | 1/30/2016-2/29/2016 | Chase -1281 Statement | BD 001131-BD 001132 |
| | 1228 | 2/29/2016 | Med Ed Labs Reconciliation Summary Chase Checking - 1281 | BD 001133-BD 001137 |
| | 1229 | 3/1/2016-3/31/2016 | Chase -1281 Statement | BD 001138-BD 001141 |
| | 1230 | 3/31/2016 | Med Ed Labs Reconciliation Summary Chase Checking - 1281 | BD 001142-BD 001145 |
| | 1231 | 4/1/2016-4/29/2016 | Chase -1281 Statement | BD 001146-BD 001149 |
| | 1232 | 4/29/2016 | Med Ed Labs Reconciliation Summary Chase Checking - 1281 | BD 001150-BD 001153 |
| | 1233 | 4/30/2016-5/31/2016 | Chase -1281 Statement | BD 001154-BD 001157 |

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

72

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | |
|---|---|---|---|
| 1234 | 5/31/2016 | Med Ed Labs Reconcilation Summary Chase Checking -1281 | BD 001158-BD 001161 |
| 1235 | 6/1/2016-6/30/2016 | Chase -1281 Statement | BD 001162-BD 001163 |
| 1236 | 6/30/2016 | Med Ed Labs Reconcilation Summary Chase Checking -1281 | BD 001164-BD 001167 |
| 1237 | 7/1/2016-7/29/2016 | Chase -1281 Statement | BD 001168-BD 001171 |
| 1238 | 7/29/2016 | Med Ed Labs Reconcilation Summary Chase Checking -1281 | BD 001172-BD 001174 |
| 1239 | 7/30/2016-8/31/2016 | Chase -1281 Statement | BD 001175-BD 001178 |
| 1240 | 8/29/2016 | Med Ed Labs Reconcilation Summary Chase Checking -1281 | BD 001179-BD 001181 |
| 1241 | 9/1/2016-9/30/2016 | Chase -1281 Statement | BD 001182-BD 001185 |
| 1242 | 9/30/2016 | Med Ed Labs Reconcilation Summary Chase Checking -1281 | BD 001186-BD 001188 |
| 1243 | 10/1/2016-10/31/2016 | Chase -1281 Statement | BD 001189-BD 001192 |
| 1244 | 10/31/2016 | Med Ed Labs Reconcilation Summary Chase Checking -1281 | BD 001193-BD 001196 |
| 1245 | 11/1/2016-11/30/2016 | Chase -1281 Statement | BD 001197-BD 001200 |
| 1246 | 11/30/2016 | Med Ed Labs Reconcilation Summary Chase Checking -1281 | BD 001201-BD 001203 |
| 1247 | 12/1/2016-12/30/2016 | Chase -1281 Statement | BD 001204-BD 001207 |
| 1248 | 12/31/2016 | Med Ed Labs Reconcilation Summary Chase Checking -1281 | BD 001208-BD 001209 |
| 1249 | 11/13/2016 | Med Ed Labs Reconcilation Summary Marriot Card -9082 | BD 001210-BD 001211 |
| 1250 | 11/14/2016 -12/13/2016 | Marriot Card -9082  Statement | BD 001212-BD 001214 |
| 1251 | 12/13/2016 | Med Ed Labs Reconcilation Summary Marriot Card -9082 | BD 001215-BD 001217 |
| 1252 | 11/8/2016 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001218-BD 001220 |
| 1253 | 11/9/2016-12/8/2016 | Southwest x3732 Statement | BD 001221-BD 001224 |

| 1254 | 12/8/2016 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001225-BD 001228 |
| 1255 | 4/24/2018 | Jan-Dec 2016 Bookkeeping Monthly Check list | BD 001229-BD 001234 |
| 1256 | 12/31/2017 | Med Ed Labs Balance Sheet | BD 001235-BD 001236 |
| 1257 | 12/31/2017 | Med Ed Labs Profit & Loss | BD 001237-BD 001238 |
| 1258 | 12/31/2017 | Med Ed Labs General Ledger | BD 001239-BD 001346 |
| 1259 | 12/31/2016 -1/31/2017 | Chase -1281 Statement | BD 001347-BD 001350 |
| 1260 | 1/31/2017 | Med Ed Labs Reconcilation Summary Chase Checking - 1281 | BD 001351-BD 001367 |
| 1261 | 2/1/2017- 2/28/2017 | Chase -1281 Statement | BD 001368-BD 001371 |
| 1262 | 2/28/2017 | Med Ed Labs Reconcilation Summary Chase Checking - 1281 | BD 001372-BD 001388 |
| 1263 | 3/1/2017- 3/31/2017 | Chase -1281 Statement | BD 001389-BD 001392 |
| 1264 | 3/31/2017 | Med Ed Labs Reconcilation Summary Chase Checking - 1281 | BD 001393-BD 001408 |
| 1265 | 4/1/2017- 4/28/2017 | Chase -1281 Statement | BD 001409-BD 001412 |
| 1266 | 4/28/2017 | Med Ed Labs Reconcilation Summary Chase Checking - 1281 | BD 001413-BD 001427 |
| 1267 | 4/29/2017- 5/31/2017 | Chase -1281 Statement | BD 001428-BD 001431 |
| 1268 | 5/31/2017 | Med Ed Labs Reconcilation Summary Chase Checking - 1281 | BD 001432-BD 001445 |
| 1269 | 6/1/2017- 6/30/2017 | Chase -1281 Statement | BD 001446-BD 001451 |
| 1270 | 6/30/2017 | Med Ed Labs Reconcilation Summary Chase Checking - 1281 | BD 001452-BD 001464 |
| 1271 | 7/1/2017- 7/31/2017 | Chase -1281 Statement | BD 001465-BD 001470 |
| 1272 | 7/31/2017 | Med Ed Labs Reconcilation Summary Chase Checking - 1281 | BD 001471-BD 001482 |
| 1273 | 8/1/2017- 8/31/2017 | Chase -1281 Statement | BD 001483-BD 001488 |

| 1274 | 8/31/2017 | Med Ed Labs Reconcilation Summary Chase Checking -1281 | BD 001489-BD 001498 |
| 1275 | 9/1/2017-9/29/2017 | Chase -1281 Statement | BD 001499-BD 001504 |
| 1276 | 9/29/2017 | Med Ed Labs Reconcilation Summary Chase Checking -1281 | BD 001505-BD 001512 |
| 1277 | 9/30/2017-10/31/2017 | Chase -1281 Statement | BD 001513-BD 001518 |
| 1278 | 10/31/2017 | Med Ed Labs Reconcilation Summary Chase Checking -1281 | BD 001519-BD 001525 |
| 1279 | 11/1/2017-11/30/2017 | Chase -1281 Statement | BD 001526-BD 001529 |
| 1280 | 11/30/2017 | Med Ed Labs Reconcilation Summary Chase Checking -1281 | BD 001530-BD 001534 |
| 1281 | 12/1/2017-12/29/2017 | Chase -1281 Statement | BD 001535-BD 001540 |
| 1282 | 12/29/2017 | Med Ed Labs Reconcilation Summary Chase Checking -1281 | BD 001541-BD 001543 |
| 1283 | 12/14/2016-1/13/2017 | Marriot Card -9082  Statement | BD 001544-BD 001546 |
| 1284 | 1/13/2017 | Med Ed Labs Reconcilation Summary Marriot Card -9082 | BD 001547-BD 001549 |
| 1285 | 1/14/2017-2/13/2017 | Marriot Card -9082  Statement | BD 001550-BD 001552 |
| 1286 | 2/13/2017 | Med Ed Labs Reconcilation Summary Marriot Card -9082 | BD 001553-BD 001555 |
| 1287 | 2/14/2017-3/13/2017 | Marriot Card -9082  Statement | BD 001556-BD 001558 |
| 1288 | 3/13/2017 | Med Ed Labs Reconcilation Summary Marriot Card -9082 | BD 001559-BD 001561 |
| 1289 | 3/14/2017-4/13/2017 | Marriot Card -9082  Statement | BD 001562-BD 001564 |
| 1290 | 4/13/2017 | Med Ed Labs Reconcilation Summary Marriot Card -9082 | BD 001565-BD 001567 |
| 1291 | 4/14/2017-5/13/2017 | Marriot Card -9082  Statement | BD 001568-BD 001571 |
| 1292 | 5/13/2017 | Med Ed Labs Reconcilation Summary Marriot Card -9082 | BD 001572-BD 001574 |
| 1293 | 5/14/2017-6/13/2017 | Marriot Card -9082  Statement | BD 001575-BD 001578 |
| 1294 | 6/13/2017 | Med Ed Labs Reconcilation Summary Marriot Card -9082 | BD 001579-BD 001582 |

| | | | | |
|---|---|---|---|---|
| 1295 | 6/14/2017-7/13/2017 | Marriot Card -9082  Statement | BD 001583-BD 001585 |
| 1296 | 7/13/2017 | Med Ed Labs Reconcilation Summary Marriot Card -9082 | BD 001586-BD 001588 |
| 1297 | 7/14/2017-8/13/2017 | Marriot Card -9082  Statement | BD 001589-BD 001591 |
| 1298 | 8/13/2017 | Med Ed Labs Reconcilation Summary Marriot Card -9082 | BD 001592-BD 001594 |
| 1299 | 8/14/2017-9/13/2017 | Marriot Card -9082  Statement | BD 001595-BD 001598 |
| 1300 | 9/13/2017 | Med Ed Labs Reconcilation Summary Marriot Card -9082 | BD 001599-BD 001601 |
| 1301 | 9/14/2017-10/13/2017 | Marriot Card -9082  Statement | BD 001602-BD 001604 |
| 1302 | 10/13/2017 | Med Ed Labs Reconcilation Summary Marriot Card -9082 | BD 001605-BD 001607 |
| 1303 | 10/14/2017-11/13/2017 | Marriot Card -9082  Statement | BD 001608-BD 001611 |
| 1304 | 11/13/2017 | Med Ed Labs Reconcilation Summary Marriot Card -9082 | BD 001612-BD 001614 |
| 1305 | 11/09/2016-12/08/2016 | Southwest x3732 Statement | BD 001615-BD 001618 |
| 1306 | 12/8/2016 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001619-BD 001622 |
| 1307 | 12/9/2016-1/8/2017 | Southwest x3732 Statement | BD 001623-BD 001626 |
| 1308 | 1/8/2017 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001627-BD 001630 |
| 1309 | 1/9/207-2/8/2017 | Southwest x3732 Statement | BD 001631-BD 001634 |
| 1310 | 2/8/2017 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001635-BD 001638 |
| 1311 | 2/9/2017-3/8/2017 | Southwest x3732 Statement | BD 001639-BD 001642 |
| 1312 | 3/8/2017 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001643-BD 001646 |
| 1313 | 3/9/2017-4/8/2017 | Southwest x3732 Statement | BD 001647-BD 001650 |
| 1314 | 4/8/2017 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001651-BD 001654 |
| 1315 | 4/9/2017-5/8/2017 | Southwest x3732 Statement | BD 001655-BD 001658 |

| | | | |
|---|---|---|---|
| 1316 | 5/8/2017 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001659-BD 001661 |
| 1317 | 5/9/2017-6/8/2017 | Southwest x3732 Statement | BD 001662-BD 001665 |
| 1318 | 6/8/2017 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001666-BD 001668 |
| 1319 | 6/9/2017-7/8/2017 | Southwest x3732 Statement | BD 001669-BD 001672 |
| 1320 | 7/8/2017 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001673-BD 001675 |
| 1321 | 7/9/2017-8/8/2017 | Southwest x3732 Statement | BD 001676-BD 001679 |
| 1322 | 8/8/2017 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001680-BD 001682 |
| 1323 | 8/9/2017-9/8/2017 | Southwest x3732 Statement | BD 001683-BD 001686 |
| 1324 | 9/8/2017 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001687-BD 001689 |
| 1325 | 9/9/2017-10/08/2017 | Southwest x3732 Statement | BD 001690-BD 001693 |
| 1326 | 10/8/2017 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001694-BD 001696 |
| 1327 | 10/9/2017-11/8/2017 | Southwest x3732 Statement | BD 001697-BD 001700 |
| 1328 | 11/8/2017 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001701-BD 001703 |
| 1329 | 11/9/2017-12/8/2017 | Southwest x3732 Statement | BD 001704-BD 001709 |
| 1330 | 12/8/2017 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001710-BD 001714 |
| 1331 | 12/9/2017-1/8/2018 | Southwest x3732 Statement | BD 001715-BD 001719 |
| 1332 | 1/8/2018 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001720-BD 001722 |
| 1333 | 10/19/2017 - 11/15/2017 | Payroll Details | BD 001723 |
| 1334 | 11/16/2017 - 12/27/2017 | Payroll Details | BD 001724 |
| 1335 | 4/10/2018 | Emails between Med Ed amd Amanda Hart | BD 001725-BD 001726 |
| 1336 | Jan-Dec, 2016 | BD Bookkeeping Monthly Check list | BD 001727 |

| 1337 | 1/1/2018-3/31/2018 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 001728-BD 001772 |
|------|--------------------|----------------------------------------------------------|---------------------|
| 1338 | 12/20/2017-1/31/2018 | Chase -1281 Statement | BD 001773-BD 001778 |
| 1339 | 1/31/2018 | Med Ed Labs Reconcilation Summary Chase Checking - 1281 | BD 001779-BD 001785 |
| 1340 | 2/1/2018-2/28/2018 | Chase -1281 Statement | BD 001786-BD 001789 |
| 1341 | 2/8/2018 | Med Ed Labs Reconcilation Summary Chase Checking - 1281 | BD 001790-BD 001794 |
| 1342 | 3/1/2018-3/30/2018 | Chase -1281 Statement | BD 001795-BD 001800 |
| 1343 | 3/31/2018 | Med Ed Labs Reconcilation Summary Chase Checking - 1281 | BD 001801-BD 001804 |
| 1344 | 12/9/2017-1/8/2018 | Southwest x3732 Statement | BD 001805-BD 001810 |
| 1345 | 1/8/2018 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001811-BD 001813 |
| 1346 | 1/9/2018-2/8/2018 | Southwest x3732 Statement | BD 001814-BD 001819 |
| 1347 | 2/8/2018 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001820-BD 001823 |
| 1348 | 2/9/2018-3/8/2018 | Southwest x3732 Statement | BD 001824-BD 001829 |
| 1349 | 3/8/2018 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001830-BD 001833 |
| 1350 | 3/9/2018-4/8/2018 | Southwest x3732 Statement | BD 001834-BD 001839 |
| 1351 | 4/8/2018 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001840-BD 001843 |
| 1352 | 12/28/2017-1/24/2018 | Payroll Details | BD 001844-BD 001845 |
| 1353 | 1/25/2018-2/21/2018 | Payroll Details | BD 001846-BD 001847 |
| 1354 | 2/22/2018-3/21/2018 | Payroll Details | BD 001848-BD 001849 |
| 1355 | 4/1/2018 | Promissory Note A $60,000 from James C Anderson Jr. | BD 001850-BD 001855 |
| 1356 | 3/22/2018 | Promissory Note A $40,000 fromRSI Builders | BD 001856-BD 001861 |
| 1357 | 6/30/2018 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 001862-BD 001887 |

| 1358 | 3/31/2018-4/30/2018 | Chase -1281 Statement | BD 001888-BD 001893 |
|------|---------------------|----------------------|---------------------|
| 1359 | 4/30/2018 | Med Ed Labs Reconciliation Summary Chase Checking -1281 | BD 001894-BD 001898 |
| 1360 | 5/1/2018-5/31/2018 | Chase -1281 Statement | BD 001899-BD 001904 |
| 1361 | 5/31/2018 | Med Ed Labs Reconciliation Summary Chase Checking -1281 | BD 001905-BD 001907 |
| 1362 | 6/1/2018-6/29/2018 | Chase -1281 Statement | BD 001908-BD 001913 |
| 1363 | 6/29/2018 | Med Ed Labs Reconciliation Summary Chase Checking -1281 | BD 001914-BD 001916 |
| 1364 | 4/9/2018-5/8/2018 | Southwest x3732 Statement | BD 001917-BD 001922 |
| 1365 | 5/8/2018 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001923-BD 001926 |
| 1366 | 5/9/2018-6/8/2018 | Southwest x3732 Statement | BD 001927-BD 001932 |
| 1367 | 6/8/2018 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001933-BD 001936 |
| 1368 | 6/9/2018-7/8/2018 | Southwest x3732 Statement | BD 001937-BD 001942 |
| 1369 | 7/8/2018 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 001943-BD 001946 |
| 1370 | 3/22/2018-4/18/2018 | Payroll Details | BD 001947-BD 001948 |
| 1371 | 4/19/2018-5/16/2018 | Payroll Details | BD 001949-BD 001950 |
| 1372 | 5/17/2018-6/27/2018 | Payroll Details | BD 001951-BD 001952 |
| 1373 | 7/1/2019-12/31/2019 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 001953-BD 002050 |
| 1374 | 6/29/2019-7/31/2019 | Chase -1281 Statement | BD 002051-BD 002058 |
| 1375 | 7/31/2019 | Med Ed Labs Reconciliation Summary Chase Checking -1281 | BD 002059-BD 002063 |
| 1376 | 7/9/2019-8/8/2019 | Southwest x3732 Statement | BD 002064-BD 002069 |
| 1377 | 8/8/2019 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 002070-BD 002073 |
| 1378 | 7/9/2019-8/6/2019 | Southwest x3732 Statement | BD 002074-BD 002077 |

| 1379 | 8/6/2019 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 002078-BD 002080 |
| 1380 | 6/27/2019-7/24/2019 | Payroll Details | BD 002081-BD 002082 |
| 1381 | 8/1/2019-8/30/2019 | Chase -1281 Statement | BD 002083-BD 002090 |
| 1382 | 8/31/2019 | Med Ed Labs Reconciliation Summary Chase Checking - 1281 | BD 002091-BD 002095 |
| 1383 | 8/9/2019-9/8/2019 | Southwest x3732 Statement | BD 002096-BD 002099 |
| 1384 | 9/8/2019 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 002100-BD 002102 |
| 1385 | 8/7/2019-9/6/2019 | Southwest x9293 Statement | BD 002103-BD 002106 |
| 1386 | 9/6/2019 | Med Ed Labs Reconciliation Summary, Southwest x9293 | BD 002107-BD 002109 |
| 1387 | 7/25/2019-8/21/2019 | Payroll Details | BD 002110-BD 002111 |
| 1388 | 8/31/2019-9/30/2019 | Chase -1281 Statement | BD 002112-BD 002119 |
| 1389 | 9/30/2019 | Med Ed Labs Reconciliation Summary Chase Checking - 1281 | BD 002120-BD 002124 |
| 1390 | 9/9/2019-10/08/2019 | Southwest x3732 Statement | BD 002125-BD 002128 |
| 1391 | 10/8/2019 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 002129-BD 002131 |
| 1392 | 9/7/2019-10/6/2019 | Southwest x9293 Statement | BD 002132-BD 002135 |
| 1393 | 10/6/2019 | Med Ed Labs Reconciliation Summary, Southwest x9293 | BD 002136-BD 002137 |
| 1394 | 8/22/2019-9/18/2019 | Payroll Details | BD 002138-BD 002139 |
| 1395 | 10/1/2019-10/31/2019 | Chase -1281 Statement | BD 002140-BD 002149 |
| 1396 | 10/31/2019 | Med Ed Labs Reconciliation Summary Chase Checking - 1281 | BD 002150-BD 002155 |
| 1397 | 10/9/2019-11/08/2019 | Southwest x3732 Statement | BD 002156-BD 002159 |
| 1398 | 11/8/2019 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 002160-BD 002162 |
| 1399 | 10/7/2019-11/6/2019 | Southwest x9293 Statement | BD 002163-BD 002166 |

| | | | |
|---|---|---|---|
| 1400 | 11/6/2019 | Med Ed Labs Reconciliation Summary, Southwest x9293 | BD 002167-BD 002168 |
| 1401 | 9/19/2019-10/16/2019 | Payroll Details | BD 002169-BD 002171 |
| 1402 | 11/01/2019 - 11/29/2019 | Chase -1281 Statement | BD 002172-BD 002181 |
| 1403 | 10/30/2019 | Med Ed Labs Reconciliation Summary Chase Checking -1281 | BD 002182-BD 002187 |
| 1404 | 11/09/2019 - 12/08/2019 | Southwest x3732 Statement | BD 002188-BD 002191 |
| 1405 | 12/8/2019 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 002192-BD 002194 |
| 1406 | 11/7/2019-12/06/2019 | Southwest x9293 Statement | BD 002195-BD 002198 |
| 1407 | 12/6/2019 | Med Ed Labs Reconciliation Summary, Southwest x9293 | BD 002199-BD 002200 |
| 1408 | 11/1/2019-11/27/2019 | Payroll Details | BD 002201-BD 002203 |
| 1409 | 11/30/2019 - 12/31/2019 | Chase -1281 Statement | BD 002204-BD 002211 |
| 1410 | 12/31/2019 | Med Ed Labs Reconciliation Summary Chase Checking -1281 | BD 002212-BD 002216 |
| 1411 | 12/9/2019-1/8/2020 | Southwest x3732 Statement | BD 002217-BD 002220 |
| 1412 | 1/8/2020 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 002221-BD 002222 |
| 1413 | 12/7/2019-1/6/2020 | Southwest x9293 Statement | BD 002223-BD 002226 |
| 1414 | 1/6/2020 | Med Ed Labs Reconciliation Summary, Southwest x9293 | BD 002227-BD 002228 |
| 1415 | 11/28/2019 - 12/25/2019 | Payroll Details | BD 002229-BD 002230 |
| 1416 | 1/31/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 002231-BD 002257 |
| 1417 | 1/1/2020-1/31/2020 | Chase -1281 Statement | BD 002258-BD 002267 |
| 1418 | 1/31/2020 | Med Ed Labs Reconciliation Summary Chase Checking -1281 | BD 002268-BD 002273 |
| 1419 | 1/9/2020-2/8/2020 | Southwest x3732 Statement | BD 002274-BD 002277 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

81

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | | |
|---|---|---|---|---|
| 1420 | 2/8/2020 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 002278-BD 002279 |
| 1421 | 1/7/2020-2/6/2020 | Southwest x9293 Statement | BD 002280-BD 002283 |
| 1422 | 2/6/2020 | Med Ed Labs Reconciliation Summary, Southwest x9293 | BD 002284-BD 002285 |
| 1423 | 12/26/2019-1/22/2020 | Payroll Details | BD 002286-BD 002287 |
| 1424 | 2/29/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 002288-BD 002312 |
| 1425 | 2/1/2020-2/28/2020 | Chase -1281 Statement | BD 002313-BD 002320 |
| 1426 | 2/29/2020 | Med Ed Labs Reconciliation Summary Chase Checking -1281 | BD 002321-BD 002326 |
| 1427 | 2/9/2020-3/8/2020 | Southwest x3732 Statement | BD 002327-BD 002330 |
| 1428 | 3/8/2020 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 002331-BD 002332 |
| 1429 | 2/7/2020-3/6/2020 | Southwest x9293 Statement | BD 002333-BD 002336 |
| 1430 | 3/6/2020 | Med Ed Labs Reconciliation Summary, Southwest x9293 | BD 002337-BD 002338 |
| 1431 | 1/23/2020-2/19/2020 | Payroll Details | BD 002339-BD 002341 |
| 1432 | 3/31/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 002342-BD 002367 |
| 1433 | 2/29/2020-3/31/2020 | Chase -1281 Statement | BD 002368-BD 002377 |
| 1434 | 3/31/2020 | Med Ed Labs Reconciliation Summary Chase Checking -1281 | BD 002378-BD 002383 |
| 1435 | 3/9/2020-4/8/2020 | Southwest x3732 Statement | BD 002384-BD 002387 |
| 1436 | 4/8/2020 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 002388-BD 002389 |
| 1437 | 3/7/2020-4/6/2020 | Southwest x9293 Statement | BD 002390-BD 002393 |
| 1438 | 4/6/2020 | Med Ed Labs Reconciliation Summary, Southwest x9293 | BD 002394-BD 002395 |
| 1439 | 2/20/2020-3/18/2020 | Payroll Details | BD 002396-BD 002398 |
| 1440 | 4/30/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 002399-BD 002411 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

82

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | |
|---|---|---|---|
| 1441 | 4/1/2020-4/30/2020 | Chase -1281 Statement | BD 002412-BD 002419 |
| 1442 | 4/30/2020 | Med Ed Labs Reconcilation Summary Chase Checking -1281 | BD 002420-BD 002424 |
| 1443 | 4/9/2020-5/8/2020 | Southwest x3732 Statement | BD 002425-BD 002428 |
| 1444 | 5/8/2020 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 002429-BD 002430 |
| 1445 | 4/7/2020-5/6/2020 | Southwest x9293 Statement | BD 002431-BD 002434 |
| 1446 | 5/6/2020 | Med Ed Labs Reconciliation Summary, Southwest x9293 | BD 002435-BD 002436 |
| 1447 | 3/19/2020-4/15/2020 | Payroll Details | BD 002437-BD 002438 |
| 1448 | 5/31/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 002439-BD 002460 |
| 1449 | 5/1/2020-5/29/2020 | Chase -1281 Statement | BD 002461-BD 002468 |
| 1450 | 5/29/2020 | Med Ed Labs Reconcilation Summary Chase Checking -1281 | BD 002469-BD 002473 |
| 1451 | 5/9/2020-6/8/2020 | Southwest x3732 Statement | BD 002474-BD 002477 |
| 1452 | 6/8/2020 | Med Ed Labs Reconciliation Summary, Southwest x3732 | BD 002478-BD 002479 |
| 1453 | 5/7/2020-6/6/2020 | Southwest x9293 Statement | BD 002480-BD 002483 |
| 1454 | 6/6/2020 | Med Ed Labs Reconciliation Summary, Southwest x9293 | BD 002484-BD 002485 |
| 1455 | 4/16/2020-5/27/2020 | Payroll Details | BD 002486-BD 002487 |
| 1456 | April-May, 2020 | Details of Debit expenses | BD 002488-BD 002495 |
| 1457 | 2/13/2020 | W-9 form of Nestor Alejandro Sainz Rueda | BD 002496 |
| 1458 | 6/8/2019 | Form 2553 Election by a Small Business Corp. | BD 002497-BD 002500 |
| 1459 | 12/31/2016 | General Ledger of Med Ed | BD 002501-BD 002756 |
| 1460 | 2/29/2020 | W-9 form of Juan Gordillo | BD 002757-BD 002761 |
| 1461 | 1/1/2021 | W-9 form of Hayden Daniel Blair | BD 002762 |

| | | | |
|---|---|---|---|
| 1462 | 5/5/2017 | County Property transfer tax | BD 002763 |
| 1463 | 8/26/2005 | Deed | BD 002764 |
| 1464 | 3/3/2022 | Release of Lien | BD 002765-BD 002766 |
| 1465 | 1/25/2007 & 12/10/2007 | Cert of Amended tax, int. and penalty due | BD 002767-BD 002769 |
| 1466 | 6/3/2011 | Deed | BD 002770-BD 002773 |
| 1467 | | Declaration of value | BD 002774-BD 002775 |
| 1468 | 3/14/2017 & 2/27/2017 | Amber Bean's letters to Harley Truck, LLC and Enclosures | BD 002776-BD 002786 |
| 1469 | 12/10/2007 | Cert of Amended tax, int. and penalty due | BD 002787 |
| 1470 | 2/23/2017 | Disbursement Instructions, Deed, Commisio instruction | BD 002788-BD 002800 |
| 1471 | 2017 | Parcel info | BD 002801-BD 002802 |
| 1472 | 1/31/2017 | Escrow instruction | BD 002803-BD 002810 |
| 1473 | Feb, 2017 | Declaration of value | BD 002811-BD 002836 |
| 1474 | Jan- Dec, 2017 | Harley Truck LLC Chase Checking account statement | BD 002837-BD 002870 |
| 1475 | | Blocked pages | BD 002871-BD 002872 |
| 1476 | 6/3/2005 | Harley Truck LLC Operation Manuel | BD 002873-BD 002958 |
| 1477 | 2/18/2019 | IRS letter to Med Ed | BD 002959-BD 002960 |
| 1478 | 2/17/2021 | CPA letter to Dylan Todd, etc. w/enclosures | BD 002961-BD 002970 |
| 1479 | | W-9 form of Rickey Hewitt Jr. | BD 002971-BD 002976 |
| 1480 | 2/13/2020 | W-9 form of Robert A Perry | BD 002977 |
| 1481 | 1/12/2021 | W-9 form of Robert Tubbs | BD 002978-BD 002983 |
| 1482 | 1/28/2021 | Subpoena to CPA Richard Douglas | BD 002984-BD 002990 |

| 1483 | Apr-Jun, 2020 | Card transaction details | BD 002991-BD 002994 |
|---|---|---|---|
| 1484 | 1/26/2021 | W-9 form of Uton Williams | BD 002995 |
| 1485 | 8/31/2018 | Profit & Loss, of Med Ed | BD 002996-BD 002997 |
| 1486 | Apr-Jun, 2017 | Profit & Loss, of Med Ed | BD 002998-BD 003000 |
| 1487 | Jan-18 | Profit & Loss, of Med Ed | BD 003001-BD 003002 |
| 1488 | Apr-May, 2018 | Profit & Loss, of Med Ed | BD 003003-BD 003006 |
| 1489 | Jun & Dec, 2016 | Profit & Loss, of Med Ed | BD 003007-BD 003008 |
| 1490 | 1/19/2021 | W-9 form of Vascular Surgery | BD 003009 |
| 1491 | 6/30/2020-11/30/2020 | BD Bookeping for Med Ed Labs | BD 003010-BD 003022 |
| 1492 | 6/30/2020-11/30/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 003023-BD 003186 |
| 1493 | 5/30/2020-6/30/2020 | Chase -1281 Statement | BD 003187-BD 003194 |
| 1494 | 6/1/2020-7/31/2020 | Chase -1281 Statement | BD 003195-BD 003204 |
| 1495 | 8/1/2020-8/31/2020 | Chase -1281 Statement | BD 003205-BD 003234 |
| 1496 | 9/1/2020-9/30/2020 | Chase -1281 Statement | BD 003235-BD 003242 |
| 1497 | 10/1/2020-10/30/2020 | Chase -1281 Statement | BD 003243-BD 003252 |
| 1498 | 10/31/2020-11/30/2020 | Chase -1281 Statement | BD 003253-BD 003260 |
| 1499 | 12/1/2020-12/31/2020 | Chase -1281 Statement | BD 003261-BD 003270 |
| 1500 | 6/29/2020-12/31/2020 | Med Ed Labs Reconciliation Summary and Details, Chase Checking -1281 | BD 003271-BD 003306 |
| 1501 | 6/9/2020-12/8/2020 | Southwest x3732 Statement | BD 003307-BD 003338 |
| 1502 | 7/8/2020-1/82021 | Med Ed Labs Reconciliation Summary and Details, Southwest x3732 | BD 003339-BD 003352 |
| 1503 | 6/7/2020-1/8/2021 | Southwest x9293 Statement | BD 003353-BD 003394 |

| | | | | |
|---|---|---|---|---|
| 1504 | 7/6/2020-1/6/2021 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 003395-BD 003415 |
| 1505 | 5/28/2020-12/23/2020 | Payroll Details | BD 003416-BD 003429 |
| 1506 | | 2018 & 2019 1099-MISC forms and 1096 forms | BD 003430-BD 003464 |
| 1507 | | 2016 Income Tax 1120, 4562, and 1125-A Forms | BD 003465-BD 003475 |
| 1508 | | 2017 Income Tax 1120, 4562, and 1125-A forms | BD 003476-BD 003488 |
| 1509 | 8/27/2019 | 2018 Tax Return | BD 003489-BD 003508 |
| 1510 | 9/8/2020 | 2019 Tax Return | BD 003509-BD 003533 |
| 1511 | 10/9/2012 | 2011 Tax Return of Obteen and J. Nassiri | BD 003534-BD 003578 |
| 1512 | 3/19/2020 | 2012 Tax Return of Obteen Nassiri | BD 003579-BD 003615 |
| 1513 | 3/19/2020 | 2013 Tax Return of Obteen Nassiri | BD 003616-BD 003648 |
| 1514 | 3/19/2020 | 2014 Tax Return of Obteen Nassiri | BD 003649-BD 003681 |
| 1515 | 3/19/2020 | 2015 Tax Return of Obteen and J. Nassiri | BD 003682-BD 003714 |
| 1516 | 3/19/2020 | 2016 Tax Return of Obteen and J. Nassiri | BD 003715-BD 003792 |
| 1517 | 1/1/2016-12/31/2016 | Balance sheet, Profit & Loss, Distributions, and General Ledger of Med Ed | BD 003793-BD 004073 |
| 1518 | 12/31/2018 | Transactions, of Med Ed labs | BD 004074-BD 004076 |
| 1519 | 8/23/2019 | 2016 Tax Return of Med Ed Labs | BD 004077-BD 004083 |
| 1520 | 12/31/2016 | Balance sheet, Profit & Loss of Med Ed | BD 004084-BD 004086 |
| 1521 | 3/19/2020 | 2017 Tax Return of Obteen and J. Nassiri | BD 004087-BD 004146 |
| 1522 | 8/22/2019 | 2017 Tax Return of Med Ed Labs | BD 004147-BD 004192 |
| 1523 | 12/31/2017 | Balance sheet, Profit & Loss, and Distributions of Med Ed | BD 004193-BD 004206 |
| 1524 | Dec-17 | 2017 Med Ed W-2 forms | BD 004207-BD 004211 |

| 1525 | 12/31/2017 | General Ledger of Med Ed | BD 004212-BD 004684 |
| 1526 | 8/23/2019 | 2017 Tax Return of Med Ed Labs | BD 004685-BD 004686 |
| 1527 | 12/31/2017 | Balance sheet and Profit & Loss of Med Ed | BD 004687-BD 004689 |
| 1528 | 3/19/2020 | 2018 Tax Return of Obteen and J. Nassiri | BD 004690-BD 004839 |
| 1529 | | 2018 1099-MISC forms and 1096 forms | BD 004840-BD 004855 |
| 1530 | 9/2/2019 | 2018 Tax Return of Med Ed Labs | BD 004856-BD 004935 |
| 1531 | 12/31/2018 | Balance sheet, Profit & Loss and distribution of Med Ed | BD 004936-BD 004953 |
| 1532 | Dec-18 | 2018 Med Ed W-2 forms | BD 004954-BD 004963 |
| 1533 | 12/31/2018 | Balance sheet and Profit & Loss of Med Ed | BD 004964-BD 004969 |
| 1534 | 9/27/2018 | W-9 form of Apex Accurate LLC | BD 004970 |
| 1535 | 1/28/2019 | Emails between Med Ed amd Amanda Hart | BD 004971-BD 004972 |
| 1536 | 2/1/2019 | W-9 of Robert a Perry | BD 004973 |
| 1537 | 10/1/2018-12/31/2018 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 004974-BD 005027 |
| 1538 | 9/29/2018-10/31/2018 | Chase -1281 Statement | BD 005028-BD 005035 |
| 1539 | 10/31/2018 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 005036-BD 005041 |
| 1540 | 11/1/2018-11/30/2018 | Chase -1281 Statement | BD 005042-BD 005049 |
| 1541 | 11/30/2018 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 005050-BD 005055 |
| 1542 | 12/1/2018-12/31/2018 | Chase -1281 Statement | BD 005056-BD 005063 |
| 1543 | 12/31/2018 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 005064-BD 005068 |
| 1544 | 12/17/2017 -1/21/2018 | Chase CC -7421 Statement | BD 005069-BD 005072 |
| 1545 | 1/21/2018 | Med Ed Labs Reconcilation Summary and Detail  Chase CC -7421 | BD 005073-BD 005074 |

| | | | |
|---|---|---|---|
| 1546 | 1/22/2018-2/21/2018 | Chase CC -7421 Statement | BD 005075-BD 005078 |
| 1547 | 2/21/2018 | Med Ed Labs Reconciliation Summary and Detail  Chase CC -7421 | BD 005079-BD 005080 |
| 1548 | 2/22/2018-3/21/2018 | Chase CC -7421 Statement | BD 005081-BD 005084 |
| 1549 | 3/21/2018 | Med Ed Labs Reconciliation Summary and Detail  Chase CC -7421 | BD 005085-BD 005086 |
| 1550 | 3/22/2018-4/21/2018 | Chase CC -7421 Statement | BD 005087-BD 005090 |
| 1551 | 4/20/2018 | Med Ed Labs Reconciliation Summary and Detail  Chase CC -7421 | BD 005091-BD 005092 |
| 1552 | 4/22/2018-5/21/2018 | Chase CC -7421 Statement | BD 005093-BD 005096 |
| 1553 | 5/21/2018 | Med Ed Labs Reconciliation Summary and Detail  Chase CC -7421 | BD 005097-BD 005098 |
| 1554 | 5/22/2018-6/21/2018 | Chase CC -7421 Statement | BD 005099-BD 005102 |
| 1555 | 6/21/2018 | Med Ed Labs Reconciliation Summary and Detail  Chase CC -7421 | BD 005103-BD 005104 |
| 1556 | 6/22/2018-7/21/2018 | Chase CC -7421 Statement | BD 005105-BD 005108 |
| 1557 | 7/21/2018 | Med Ed Labs Reconciliation Summary and Detail  Chase CC -7421 | BD 005109-BD 005110 |
| 1558 | 7/22/2018-8/21/2018 | Chase CC -7421 Statement | BD 005111-BD 005114 |
| 1559 | 8/21/2018 | Med Ed Labs Reconciliation Summary and Detail  Chase CC -7421 | BD 005115-BD 005116 |
| 1560 | 8/22/2018-9/21/2018 | Chase CC -7421 Statement | BD 005117-BD 005120 |
| 1561 | 9/21/2018 | Med Ed Labs Reconciliation Summary and Detail  Chase CC -7421 | BD 005121-BD 005122 |
| 1562 | 9/22/2018-10/21/2018 | Chase CC -7421 Statement | BD 005123-BD 005126 |
| 1563 | 10/21/2018 | Med Ed Labs Reconciliation Summary and Detail  Chase CC -7421 | BD 005127-BD 005128 |
| 1564 | 10/22/2018-11/21/2018 | Chase CC -7421 Statement | BD 005129-BD 005132 |
| 1565 | 11/21/2018 | Med Ed Labs Reconciliation Summary and Detail  Chase CC -7421 | BD 005133-BD 005134 |

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

88

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | |
|---|---|---|---|
| 1566 | 11/22/2018 - 12/21/2018 | Chase CC -7421 Statement | BD 005135-BD 005138 |
| 1567 | 12/21/2018 | Med Ed Labs Reconcilation Summary and Detail  Chase CC -7421 | BD 005139 |
| 1568 | 10/9/2018- 11/8/2018 | Southwest x3732 Statement | BD 005140-BD 005145 |
| 1569 | 11/8/2018 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 005146-BD 005149 |
| 1570 | 11/9/2018- 12/8/2018 | Southwest x3732 Statement | BD 005150-BD 005153 |
| 1571 | 12/8/2018 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 005154-BD 005156 |
| 1572 | 12/9/2018- 1/8/2019 | Southwest x3732 Statement | BD 005157-BD 005162 |
| 1573 | 1/8/2019 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 005163-BD 005165 |
| 1574 | 12/8/2018 | Med Ed Labs Reconcilation Summary and Detail  Chase CC -7421 | BD 005166 |
| 1575 | 9/20/2018- 12/26/2018 | Payroll Details | BD 005167-BD 005172 |
| 1576 | 3/29/2019 | James C. Anderson Loan repayment total $30,000 | BD 005173-BD 005177 |
| 1577 | 8/28/2019 | 2018 Tax Return of Med Ed Labs | BD 005178-BD 005188 |
| 1578 | 2/3/2020 | CPA letter to IRS Re. 2018 and 2019 Tax return . w/enclosures | BD 005189-BD 005242 |
| 1579 | 3/30/2020 | 2019 Tax Return of Obteen and J. Nassiri | BD 005243-BD 005313 |
| 1580 | 2019 | Med Ed Annua Summary and transmittal | BD 005314-BD 005317 |
| 1581 | 9/8/2020 | 2019 Tax Return of Med Ed Labs | BD 005318-BD 005379 |
| 1582 | 3/31/2019 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 005380-BD 005429 |
| 1583 | 1/1/2019- 1/31/2019 | Chase -1281 Statement | BD 005430-BD 005435 |
| 1584 | 1/31/2019 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 005436-BD 005439 |
| 1585 | 2/1/2019- 2/28/2019 | Chase -1281 Statement | BD 005440-BD 005445 |

| | | | |
|---|---|---|---|
| 1586 | 2/8/2019 | Med Ed Labs Reconciliation Summary and Detail  Chase Checking -1281 | BD 005446-BD 005449 |
| 1587 | 3/1/2019-3/29/2019 | Chase -1281 Statement | BD 005450-BD 005457 |
| 1588 | 3/31/2019 | Med Ed Labs Reconciliation Summary and Detail  Chase Checking -1281 | BD 005458-BD 005462 |
| 1589 | 12/22/2018-1/21/2019 | Chase CC -7421 Statement | BD 005463-BD 005466 |
| 1590 | 1/21/2019 | Med Ed Labs Reconciliation Summary and Detail  Chase CC -7421 | BD 005467-BD 005468 |
| 1591 | 1/9/2019-2/8/2019 | Southwest x3732 Statement | BD 005469-BD 005474 |
| 1592 | 2/8/2019 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 005475-BD 005477 |
| 1593 | 2/9/2019-3/8/2019 | Southwest x3732 Statement | BD 005478-BD 005483 |
| 1594 | 3/8/2019 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 005484-BD 005487 |
| 1595 | 3/9/2019-4/8/2019 | Southwest x3732 Statement | BD 005488-BD 005493 |
| 1596 | 4/8/2019 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 005494-BD 005497 |
| 1597 | 12/27/2018-3/20/2019 | Payroll Details | BD 005498-BD 005504 |
| 1598 | 6/30/2019 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 005505-BD 005561 |
| 1599 | 3/30/2019-4/30/2019 | Chase -1281 Statement | BD 005562-BD 005569 |
| 1600 | 4/30/2019 | Med Ed Labs Reconciliation Summary and Detail  Chase Checking -1281 | BD 005570-BD 005574 |
| 1601 | 5/1/2019-5/31/2019 | Chase -1281 Statement | BD 005575-BD 005580 |
| 1602 | 5/31/2019 | Med Ed Labs Reconciliation Summary and Detail  Chase Checking -1281 | BD 005581-BD 005584 |
| 1603 | 6/1/2019-6/28/2019 | Chase -1281 Statement | BD 005585-BD 005590 |
| 1604 | 6/30/2019 | Med Ed Labs Reconciliation Summary and Detail  Chase Checking -1281 | BD 005591-BD 005595 |
| 1605 | 4/9/2019-5/8/2019 | Southwest x3732 Statement | BD 005596-BD 005601 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

90

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | |
|---|---|---|---|
| 1606 | 5/8/2019 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 005602-BD 005605 |
| 1607 | 5/9/2019-6/8/2019 | Southwest x3732 Statement | BD 005606-BD 005609 |
| 1608 | 6/8/2019 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 005610-BD 005612 |
| 1609 | 6/9/2019-7/8/2019 | Southwest x3732 Statement | BD 005613-BD 005616 |
| 1610 | 7/8/2019 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 005617-BD 005618 |
| 1611 | 3/7/2019-4/6/2019 | Southwest x9293 Statement | BD 005619-BD 005622 |
| 1612 | 4/6/2019 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 005623-BD 005628 |
| 1613 | 4/7/2019-5/6/2019 | Southwest x9293 Statement | BD 005629-BD 005632 |
| 1614 | 5/6/2019 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 005633-BD 005638 |
| 1615 | 5/7/2019-6/6/2019 | Southwest x9293 Statement | BD 005639-BD 005642 |
| 1616 | 6/6/2019 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 005643-BD 005646 |
| 1617 | 6/7/2019-7/6/2019 | Southwest x9293 Statement | BD 005647-BD 005652 |
| 1618 | 7/6/2019 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 005653-BD 005656 |
| 1619 | 3/21/2019-6/26/2019 | Payroll Details | BD 005657-BD 005664 |
| 1620 | 3/30/2020 | 2019 Tax Return of Med Ed Labs | BD 005665-BD 005690 |
| 1621 | 12/31/2019 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 005691-BD 005868 |
| 1622 | Dec-19 | 2019 W-2 forms | BD 005869-BD 005877 |
| 1623 | 12/31/2019 | Balance sheet Prev year Comparison of Med Ed | BD 005878-BD 005960 |
| 1624 | Dec-19 | 2019 W-2 forms | BD 005961 |
| 1625 | Dec-19 | Nassiri's tithing | BD 005962-BD 005966 |

| | | | |
|---|---|---|---|
| 1626 | 9/17/2018 | CC authorization | BD 005967 |
| 1627 | 1/31/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 005968-BD 005994 |
| 1628 | 1/1/2020-1/31/2020 | Chase -1281 Statement | BD 005995-BD 006004 |
| 1629 | 1/31/2020 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 006005-BD 006010 |
| 1630 | 1/9/2020-2/8/2020 | Southwest x3732 Statement | BD 006011-BD 006014 |
| 1631 | 2/8/2020 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 006015-BD 006016 |
| 1632 | 1/7/2020-2/6/2020 | Southwest x9293 Statement | BD 006017-BD 006020 |
| 1633 | 2/6/2020 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 006021-BD 006022 |
| 1634 | 12/26/2019-1/22/2020 | Payroll Details | BD 006023-BD 006024 |
| 1635 | 2/29/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 006025-BD 006049 |
| 1636 | 2/1/2020-2/28/2020 | Chase -1281 Statement | BD 006050-BD 006057 |
| 1637 | 2/29/2020 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 006058-BD 006063 |
| 1638 | 2/9/2020-3/8/2020 | Southwest x3732 Statement | BD 006064-BD 006067 |
| 1639 | 3/8/2020 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 006068-BD 006069 |
| 1640 | 2/7/2020-3/6/2020 | Southwest x9293 Statement | BD 006070-BD 006073 |
| 1641 | 3/6/2020 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 006074-BD 006075 |
| 1642 | 1/23/2020-2/19/2020 | Payroll Details | BD 006076-BD 006078 |
| 1643 | 3/31/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 006079-BD 006104 |
| 1644 | 2/29/2020-3/31/2020 | Chase -1281 Statement | BD 006105-BD 006114 |
| 1645 | 3/31/2020 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 006115-BD 006120 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

92

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | | |
|---|---|---|---|---|
| 1646 | 3/9/2020-4/8/2020 | Southwest x3732 Statement | | BD 006121-BD 006124 |
| 1647 | 4/8/2020 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | | BD 006125-BD 006126 |
| 1648 | 3/7/2020-4/6/2020 | Southwest x9293 Statement | | BD 006127-BD 006130 |
| 1649 | 4/6/2020 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | | BD 006131-BD 006132 |
| 1650 | 2/20/2020-3/818/2020 | Payroll Details | | BD 006133-BD 006135 |
| 1651 | 4/30/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | | BD 006136-BD 006148 |
| 1652 | 4/1/2020-4/30/2020 | Chase -1281 Statement | | BD 006149-BD 006156 |
| 1653 | 4/30/2020 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | | BD 006157-BD 006161 |
| 1654 | 4/9/2020-5/8/2020 | Southwest x3732 Statement | | BD 006162-BD 006165 |
| 1655 | 5/8/2020 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | | BD 006166-BD 006167 |
| 1656 | 4/7/2020-5/6/2020 | Southwest x9293 Statement | | BD 006168-BD 006171 |
| 1657 | 5/6/2020 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | | BD 006172-BD 006173 |
| 1658 | 3/19/2020-4/15/2020 | Payroll Details | | BD 006174-BD 006175 |
| 1659 | 5/31/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | | BD 006176-BD 006197 |
| 1660 | 5/1/2020-5/29/2020 | Chase -1281 Statement | | BD 006198-BD 006205 |
| 1661 | 5/29/2020 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | | BD 006206-BD 006210 |
| 1662 | 5/9/2020-6/8/2020 | Southwest x3732 Statement | | BD 006211-BD 006214 |
| 1663 | 6/8/2020 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | | BD 006215-BD 006216 |
| 1664 | 5/7/2020-6/6/2020 | Southwest x9293 Statement | | BD 006217-BD 006220 |
| 1665 | 6/6/2020 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | | BD 006221-BD 006222 |

McCormick, Barstow, Sheppard, Wayte & Carruth LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

93

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | |
|---|---|---|---|
| 1666 | 4/16/2020-5/27/2020 | Payroll Details | BD 006223-BD 006224 |
| 1667 | 6/30/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 006225-BD 006246 |
| 1668 | 5/30/2020-6/30/2020 | Chase -1281 Statement | BD 006247-BD 006254 |
| 1669 | 6/29/2020 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 006255-BD 006259 |
| 1670 | 6/9/2020-7/8/2020 | Southwest x3732 Statement | BD 006260-BD 006263 |
| 1671 | 7/8/2020 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 006264-BD 006265 |
| 1672 | 6/7/2020-7/6/2020 | Southwest x9293 Statement | BD 006266-BD 006269 |
| 1673 | 7/6/2020 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 006270-BD 006271 |
| 1674 | 5/28/2020-6/24/2020 | Payroll Details | BD 006272-BD 006273 |
| 1675 | 7/31/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 006274-BD 006298 |
| 1676 | 7/1/2020-7/31/2020 | Chase -1281 Statement | BD 006299-BD 006308 |
| 1677 | 7/31/2020 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 006309-BD 006313 |
| 1678 | 7/9/2020-8/8/2020 | Southwest x3732 Statement | BD 006314-BD 006317 |
| 1679 | 8/8/2020 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 006318-BD 006319 |
| 1680 | 7/7/2020-8/6/2020 | Southwest x9293 Statement | BD 006320-BD 006323 |
| 1681 | 8/6/2020 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 006324-BD 006325 |
| 1682 | 6/25/2020-7/22/2020 | Payroll Details | BD 006326-BD 006327 |
| 1683 | 8/31/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 006328-BD 006355 |
| 1684 | 8/1/2020-8/31/2020 | Chase -1281 Statement | BD 006356-BD 006365 |
| 1685 | 8/31/2020 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 006366-BD 006371 |

| | | | | |
|---|---|---|---|---|
| 1686 | 8/9/2020-9/8/2020 | Southwest x3732 Statement | BD 006372-BD 006375 |
| 1687 | 9/8/2020 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 006376-BD 006377 |
| 1688 | 8/7/2020-9/6/2020 | Southwest x9293 Statement | BD 006378-BD 006383 |
| 1689 | 9/6/2020 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 006384-BD 006386 |
| 1690 | 7/23/2020-8/19/2020 | Payroll Details | BD 006387-BD 006388 |
| 1691 | 9/30/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 006389-BD 006402 |
| 1692 | 9/1/2020-9/30/2020 | Chase -1281 Statement | BD 006403-BD 006410 |
| 1693 | 9/30/2020 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 006411-BD 006414 |
| 1694 | 9/9/2020-10/8/2020 | Southwest x3732 Statement | BD 006415-BD 006418 |
| 1695 | 10/8/2020 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 006419-BD 006420 |
| 1696 | 9/7/2020-10/6/2020 | Southwest x9293 Statement | BD 006421-BD 006426 |
| 1697 | 10/6/2020 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 006427-BD 006429 |
| 1698 | 8/20/2020-9/6/2020 | Payroll Details | BD 006430-BD 006431 |
| 1699 | 10/31/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 006432-BD 006460 |
| 1700 | 10/1/2020-10/30/2020 | Chase -1281 Statement | BD 006461-BD 006470 |
| 1701 | 10/31/2020 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 006471-BD 006475 |
| 1702 | 10/9/2020-11/8/2020 | Southwest x3732 Statement | BD 006476-BD 006479 |
| 1703 | 11/8/2020 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 006480-BD 006481 |
| 1704 | 10/7/2020-11/6/2020 | Southwest x9293 Statement | BD 006482-BD 006487 |
| 1705 | 11/6/2020 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 006488-BD 006491 |

| 1706 | 9/17/2020-10/28/2020 | Payroll Details | BD 006492-BD 006493 |
|---|---|---|---|
| 1707 | 11/30/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 006494-BD 006521 |
| 1708 | 10/31/2020 - 11/30/2020 | Chase -1281 Statement | BD 006522-BD 006529 |
| 1709 | 11/30/2020 | Med Ed Labs Reconciliation Summary and Detail  Chase Checking -1281 | BD 006530-BD 006534 |
| 1710 | 11/9/2020-12/8/2020 | Southwest x3732 Statement | BD 006535-BD 006538 |
| 1711 | 12/8/2020 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 006539-BD 006540 |
| 1712 | 11/7/2020-12/6/2020 | Southwest x9293 Statement | BD 006541-BD 006546 |
| 1713 | 12/6/2020 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 006547-BD 006550 |
| 1714 | 10/29/2020 - 11/25/2020 | Payroll Details | BD 006551-BD 006552 |
| 1715 | 1/21/2020 | POA | BD 006553-BD 006556 |
| 1716 | Dec-20 | 2020 W-@ forms | BD 006557-BD 006568 |
| 1717 | 11/15/2016 | Plaintiffs' List of Expert Witnesses | BD 006569-BD 006576 |
| 1718 | 11/15/2016 | Report of Scheets | BD 006577-BD 006677 |
| 1719 | 7/1/2019-12/31/2019 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 006678-BD 006774 |
| 1720 | 6/29/2019-7/31/2019 | Chase -1281 Statement | BD 006775-BD 006782 |
| 1721 | 7/31/2019 | Med Ed Labs Reconciliation Summary and Detail  Chase Checking -1281 | BD 006783-BD 006787 |
| 1722 | 7/9/2019-8/8/2019 | Southwest x3732 Statement | BD 006788-BD 006793 |
| 1723 | 8/8/2019 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 006794-BD 006797 |
| 1724 | 7/7/2019-8/6/2019 | Southwest x9293 Statement | BD 006798-BD 006801 |
| 1725 | 8/6/2019 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 006802-BD 006804 |

| | | | |
|---|---|---|---|
| 1726 | 6/27/2019-7/24/2019 | Payroll Details | BD 006805-BD 006806 |
| 1727 | 8/1/2019-8/30/2019 | Chase -1281 Statement | BD 006807-BD 006814 |
| 1728 | 8/31/2019 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 006815-BD 006819 |
| 1729 | 8/9/2019-9/8/2019 | Southwest x3732 Statement | BD 006820-BD 006823 |
| 1730 | 9/8/2019 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 006824-BD 006826 |
| 1731 | 8/7/2019-9/6/2019 | Southwest x9293 Statement | BD 006827-BD 006830 |
| 1732 | 9/6/2019 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 006831-BD 006833 |
| 1733 | 7/25/2019-8/21/2019 | Payroll Details | BD 006834-BD 006835 |
| 1734 | 8/31/2019-9/30/2019 | Chase -1281 Statement | BD 006836-BD 006843 |
| 1735 | 9/30/2019 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 006844-BD 006848 |
| 1736 | 9/9/2019-10/8/2019 | Southwest x3732 Statement | BD 006849-BD 006852 |
| 1737 | 10/8/2019 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 006853-BD 006855 |
| 1738 | 9/7/2019-10/6/2019 | Southwest x9293 Statement | BD 006856-BD 006859 |
| 1739 | 10/6/2019 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 006860-BD 006861 |
| 1740 | 8/22/2019-9/18/2019 | Payroll Details | BD 006862-BD 006863 |
| 1741 | 10/1/2019-10/31/2019 | Chase -1281 Statement | BD 006864-BD 006873 |
| 1742 | 10/31/2019 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 006874-BD 006879 |
| 1743 | 10/9/2019-11/8/2019 | Southwest x3732 Statement | BD 006880-BD 006883 |
| 1744 | 11/8/2019 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 006884-BD 006886 |
| 1745 | 10/7/2019-11/6/2019 | Southwest x9293 Statement | BD 006887-BD 006890 |

| | | | | |
|---|---|---|---|---|
| 1 | 1746 | 11/6/2019 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 006891-BD 006892 |
| 2 | 1747 | 9/19/2019-10/16/2019 | Payroll Details | BD 006893-BD 006895 |
| 3 | | | | |
| 4 | 1748 | 11/1/2019-11/29/2019 | Chase -1281 Statement | BD 006896-BD 006905 |
| 5 | 1749 | 11/30/2019 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 006906-BD 006911 |
| 6 | | | | |
| 7 | 1750 | 11/9/2019-12/8/2019 | Southwest x3732 Statement | BD 006912-BD 006915 |
| 8 | 1751 | 12/8/2019 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 006916-BD 006918 |
| 9 | 1752 | 11/7/2019-12/6/2019 | Southwest x9293 Statement | BD 006919-BD 006922 |
| 10 | | | | |
| 11 | 1753 | 12/6/2019 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 006923-BD 006924 |
| 12 | 1754 | 10/17/2019 - 11/27/2019 | Payroll Details | BD 006925-BD 006927 |
| 13 | | | | |
| 14 | 1755 | 11/30/2019 - 12/31/2019 | Chase -1281 Statement | BD 006928-BD 006935 |
| 15 | 1756 | 12/31/2019 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 006936-BD 006940 |
| 16 | | | | |
| 17 | 1757 | 12/9/2019-1/8/2020 | Southwest x3732 Statement | BD 006941-BD 006944 |
| 18 | 1758 | 1/8/2020 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 006945-BD 006946 |
| 19 | 1759 | 12/7/2019-1/6/2020 | Southwest x9293 Statement | BD 006947-BD 006950 |
| 20 | | | | |
| 21 | 1760 | 1/6/2020 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 006951-BD 006952 |
| 22 | 1761 | 11/28/2019 - 12/25/2019 | Payroll Details | BD 006953-BD 006954 |
| 23 | | | | |
| 24 | 1762 | 6/30/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 006955-BD 006976 |
| 25 | 1763 | 5/30/2020-6/30/2020 | Chase -1281 Statement | BD 006977-BD 006984 |
| 26 | 1764 | 6/29/2020 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 006985-BD 006989 |
| 27 | | | | |
| 28 | 1765 | 6/9/2020-7/8/2020 | Southwest x3732 Statement | BD 006990-BD 006993 |

| | | | | |
|---|---|---|---|---|
| 1766 | 7/8/2020 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 006994-BD 006995 |
| 1767 | 6/7/2020-7/6/2020 | Southwest x9293 Statement | BD 006996-BD 006999 |
| 1768 | 7/6/2020 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 007000-BD 007001 |
| 1769 | 5/28/2020-6/24/2020 | Payroll Details | BD 007002-BD 007003 |
| 1770 | 7/31/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 007004-BD 007028 |
| 1771 | 7/1/2020-7/31/2020 | Chase -1281 Statement | BD 007029-BD 007038 |
| 1772 | 7/31/2020 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 007039-BD 007043 |
| 1773 | 7/9/2020-8/8/2020 | Southwest x3732 Statement | BD 007044-BD 007047 |
| 1774 | 8/8/2020 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 007048-BD 007049 |
| 1775 | 7/7/2020-8/6/2020 | Southwest x9293 Statement | BD 007050-BD 007053 |
| 1776 | 8/6/2020 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 007054-BD 007055 |
| 1777 | 6/25/2020-7/22/2020 | Payroll Details | BD 007056-BD 007057 |
| 1778 | 8/31/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 007058-BD 007085 |
| 1779 | 8/1/2020-8/31/2020 | Chase -1281 Statement | BD 007086-BD 007095 |
| 1780 | 8/31/2020 | Med Ed Labs Reconciliation Summary and Detail  Chase Checking -1281 | BD 007096-BD 007101 |
| 1781 | 8/9/2020-9/8/2020 | Southwest x3732 Statement | BD 007102-BD 007105 |
| 1782 | 9/8/2020 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 007106-BD 007107 |
| 1783 | 8/7/2020-9/6/2020 | Southwest x9293 Statement | BD 007108-BD 007113 |
| 1784 | 9/6/2020 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 007114-BD 007116 |
| 1785 | 7/23/2020-8/9/2020 | Payroll Details | BD 007117-BD 007118 |

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
8337 West Sunset Road, Suite 350
Las Vegas, NV 89113

9383733.1

99

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| 1786 | 9/30/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 007119-BD 007132 |
|---|---|---|---|
| 1787 | 9/1/2020-9/30/2020 | Chase -1281 Statement | BD 007133-BD 007140 |
| 1788 | 9/30/2020 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 007141-BD 007144 |
| 1789 | 9/9/2020-10/8/2020 | Southwest x3732 Statement | BD 007145-BD 007148 |
| 1790 | 10/8/2020 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 007149-BD 007150 |
| 1791 | 9/7/2020-10/6/2020 | Southwest x9293 Statement | BD 007151-BD 007156 |
| 1792 | 10/6/2020 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 007157-BD 007159 |
| 1793 | 8/20/2020-9/16/2020 | Payroll Details | BD 007160-BD 007161 |
| 1794 | 10/31/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 007162-BD 007190 |
| 1795 | 10/1/2020-10/31/2020 | Chase -1281 Statement | BD 007191-BD 007200 |
| 1796 | 10/31/2020 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 007201-BD 007205 |
| 1797 | 10/9/2020-11/8/2020 | Southwest x3732 Statement | BD 007206-BD 007209 |
| 1798 | 11/8/2020 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 007210-BD 007211 |
| 1799 | 10/7/2020-11/6/2020 | Southwest x9293 Statement | BD 007212-BD 007217 |
| 1800 | 11/6/2020 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 007218-BD 007221 |
| 1801 | 9/17/2020-10/28/2020 | Payroll Details | BD 007222-BD 007223 |
| 1802 | 11/30/2020 | Balance sheet, Profit & Loss, and General Ledger of Med Ed | BD 007224-BD 007251 |
| 1803 | 10/31/2020 - 11/30/2020 | Chase -1281 Statement | BD 007252-BD 007259 |
| 1804 | 11/30/2020 | Med Ed Labs Reconcilation Summary and Detail  Chase Checking -1281 | BD 007260-BD 007264 |
| 1805 | 11/9/2020-12/8/2020 | Southwest x3732 Statement | BD 007265-BD 007268 |

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

100

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | |
|---|---|---|---|
| 1806 | 12/8/2020 | Med Ed Labs Reconciliation Summary and Detail , Southwest x3732 | BD 007269-BD 007270 |
| 1807 | 11/7/2020-12/6/2020 | Southwest x9293 Statement | BD 007271-BD 007276 |
| 1808 | 12/6/2020 | Med Ed Labs Reconciliation Summary and Details, Southwest x9293 | BD 007277-BD 007280 |
| 1809 | 10/29/2020 - 11/25/2020 | Payroll Details | BD 007281-BD 007282 |
| 1810 | 12/31/2015 - 6/30/2020 | Balance sheets of Med Ed | BD 007283-BD 007288 |
| 1811 | | Debit and credit card transactions | BD 007289-BD 007336 |
| 1812 | 12/31/2015 | 2015 General Ledger of Med Ed Labs | BD 007337-BD 007344 |
| 1813 | 12/31/2016 | 2016 General Ledger of Med Ed Labs | BD 007345-BD 007407 |
| 1814 | 12/31/2017 | 2017 General Ledger of Med Ed Labs | BD 007408-BD 007517 |
| 1815 | 12/31/2018 | 2018 General Ledger of Med Ed Labs | BD 007518-BD 007661 |
| 1816 | 12/31/2019 | 2019 General Ledger of Med Ed Labs | BD 007662-BD 007832 |
| 1817 | 6/30/2020 | General Ledger of Med Ed Labs | BD 007833-BD 007910 |
| 1818 | 1/1/2020-12/31/2020 | Profit & Loss Prev Year Comparison of Med Ed | BD 007911-BD 007918 |
| 1819 | 2019 | Tithing and contributions | BD 007919-BD 007923 |
| 1820 | 2017 | Obteen Health coverage | BD 007924 |
| 1821 | 2017 | Tithing and contributions | BD 007925-BD 007929 |
| 1822 | 2017 | Obteen Health coverage | BD 007930 |
| 1823 | 2019 | Obteen Nassiri W-2 | BD 007931 |
| 1824 | 2015 | Profit & Loss of Med Ed | BD 007932 |
| 1825 | Jan 2016 - Jun 2020 | Profit & Loss of Med Ed | BD 007933-BD 007942 |
| 1826 | 12/16/2016 | Response to Stephen Scheets' Report | BD 007943-BD 007950 |

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
8337 West Sunset Road, Suite 350
Las Vegas, NV 89113

9383733.1                                101                    Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| | | | | |
|---|---|---|---|---|
| 1827 | 2020 | Debit and credit card transactions | BD 007951-BD 007964 |
| 1828 | 2017-2019 | W2 forms | BD 007965-BD 007989 |
| 1829 | 12/31/2016 | Balance sheet and Profit & Loss of Med Ed | BD 007990-BD 007992 |
| 1830 | 2018 | 2018 - x1281 Transactions Done (Excel Spreadsheet) | BD 007993 |
| 1831 | 2020 | 2022 - Capital One x6941 - Transactions Done  (Excel Spreadsheet) | BD 007994 |
| 1832 | 2021 | 2021 - Final Loan 2021 Amort Sch (Excel Spreadsheet) | BD 007995 |
| 1833 | 2015-2020 | Adjustments by year - Med Ed Labs - Updated (Excel Spreadsheet) | BD 007996 |
| 1834 | 2015-2020 | Adjustments by year - Med Ed Labs   (Excel Spreadsheet) | BD 007997 |
| 1835 | 12/6/2021 | All Years Bank Account Transactions by year and category  12.6.21 (Excel Spreadsheet) | BD 007998 |
| 1836 | 2016 | Copy of 2016 - x7421 Transactions Done  (Excel Spreadsheet) | BD 007999 |
| 1837 | 2016 | Copy of 2016 - x1281 Transactions Done  (Excel Spreadsheet) | BD 008000 |
| 1838 | 2016 | Copy of 2016 - x3732 Transactions Done  (Excel Spreadsheet) | BD 008001 |
| 1839 | 2017 | Copy of 2017 - x1281 Transactions Done  (Excel Spreadsheet) | BD 008002 |
| 1840 | 2017 | Copy of 2017 - x3732 Transactions Done  (Excel Spreadsheet) | BD 008003 |
| 1841 | 2017 | Copy of 2017 - x7421 Transactions Done  (Excel Spreadsheet) | BD 008004 |
| 1842 | 2017 | Copy of 2017 - x9082 Transactions Done  (Excel Spreadsheet) | BD 008005 |
| 1843 | 2018 | Copy of 2018 - x3732 Transactions Done  (Excel Spreadsheet) | BD 008006 |
| 1844 | 2018 | Copy of 2018 - x7421 Transactions Done  (Excel Spreadsheet) | BD 008007 |
| 1845 | 2019 | Copy of 2019 - x1281 Transactions Done  (Excel Spreadsheet) | BD 008008 |

McCormick, Barstow, Sheppard, Wayte & Carruth LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

102

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

| 1846 | 2019 | Copy of 2019 - x3732 Transactions Done  (Excel Spreadsheet) | BD 008009 |
| 1847 | 2019 | Copy of 2019 - x7026Transactions Done (Excel Spreadsheet) | BD 008010 |
| 1848 | 2019 | Copy of 2019 - x7421 Transactions Done  (Excel Spreadsheet) | BD 008011 |
| 1849 | 2020 | Copy of 2020 -x1281 Transactions Done  (Excel Spreadsheet) | BD 008012 |
| 1850 | 2020 | Copy of 2020 - x7026Transactions Done (Excel Spreadsheet) | BD 008013 |
| 1851 | 2018-2021 | Loan Book  (Excel Spreadsheet) | BD 008014 |
| 1852 | 2016 | QB 2016 - Insurance Expense (Excel Spreadsheet) | BD 008015 |
| 1853 | 1/1/2016-12/30/2020 | GL Med Ed Labs 01.01.15-12.31.20   (Excel Spreadsheet) | BD 008016 |
| 1854 | 2015-2022 | Audit Trail for All of Time (Excel Spreadsheet) | BD 008017 |
| 1855 | 5/12/2022 | Med Ed Labs (Backup May 12,2022 ) - QuickBooks file (.QBB) | BD 008018 |

The parties reserve the right to introduce into evidence any and all documents and other included in any other party's exhibit lists.  The parties also reserve the right to proffer at trial any and all documents or other items used or proffered by any other party to this litigation.  The parties further reserve the right to introduce into evidence any and all documents and other items included in the parties' initial disclosures and supplements thereto; any and all of the parties' original and supplemental responses to requests for admission, interrogatories, and requests for production; any and all exhibits to depositions; any and all deposition transcripts; any and all of the parties' original and supplemental expert disclosures including any and all documents included therein.  The parties additionally reserve the right to use any documents and other items deemed necessary for rebuttal and/or impeachment purposes.

/ / /

/ / /

**C.** **As to the Exhibits, the Parties have Reached the Stipulated Stated:**

    1.    Stipulations as to Plaintiffs' Exhibits:

None at this time.

    2.    Stipulations as to Defendants' Exhibits:

None at this time.

**D.** **The Parties Object to Admission of Proposed Exhibits as Stated:**

The parties reserve the right to object to the admissibility on the basis of foundation, authenticity, relevance, and admissibility.  The parties further reserve the right to object to an exhibit being offered by any other party which has been improperly or untimely disclosed, and not previously produced during the normal course of discovery proceedings as mandated by FRCP 26. The parties further reserve the right to object to the relevance of any exhibit offered by any other party that is more prejudicial than probative.  The parties further reserve the right to object to any exhibit being offered by any other party that does not meet the hearsay exception.  The parties further reserve any and all other remaining evidentiary objections for trial.

**E.** **Electronic Evidence**

The parties do not anticipate presenting any electronic evidence for purposes of jury deliberations at this time.

**F.** **Depositions**

None at this time.  The parties reserve the right to publish any of the depositions at trial depending on the availability of the deponents and for impeachment purposes.

**VIII.**
**THE FOLLOWING WITNESSES MAY BE CALLED BY THE PARTIES UPON TRIAL**

**A.** **Plaintiffs' Witnesses:**

    1.    Allstate Insurance Company
        c/o McCormick, Barstow, Sheppard, Wayte & Carruth, LLP
        8337 W. Sunset Road, Suite 350
        Las Vegas, Nevada 89113

    2.    Allstate Property & Casualty Insurance Company
        c/o McCormick, Barstow, Sheppard, Wayte & Carruth, LLP
        8337 W. Sunset Road, Suite 350
        Las Vegas, Nevada 89113

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1        104        Case No. 2:20-cv-00425-JCM-DJA
[PROPOSED] AMENDED JOINT PRETRIAL ORDER

3.   Allstate Indemnity Company
     c/o McCormick, Barstow, Sheppard, Wayte & Carruth, LLP
     8337 W. Sunset Road, Suite 350
     Las Vegas, Nevada 89113

4.   Allstate Fire & Casualty Company
     c/o McCormick, Barstow, Sheppard, Wayte & Carruth, LLP
     8337 W. Sunset Road, Suite 350
     Las Vegas, Nevada 89113

5.   Obteen N. Nassiri
     c/o Frizell Law Firm
     400 N. Stephanie Street, Suite 265
     Henderson, Nevada 89014

6.   Med Ed Labs
     c/o Frizell Law Firm
     400 N. Stephanie Street, Suite 265
     Henderson, Nevada 89014

7.   Joshua Johnston
     c/o Frizell Law Firm
     400 N. Stephanie Street, Suite 265
     Henderson, Nevada 89014

8.   Faa Foi Kalauga Tuitama
     6004 Star Decker Road
     North Las Vegas, Nevada 89031

9.   Andrew Daley
     11831 Spruce Run Drive, Apt. A
     San Diego, California 92131

10.  James Anderson
     c/o Gerrard, Cox & Larsen
     2450 St. Rose Parkway
     Henderson, Nevada 89074

11.  Christyn Anderson
     c/o Gerrard, Cox & Larsen
     2450 St. Rose Parkway
     Henderson, Nevada 89074

12.  Person(s) Most Knowledgeable for Advanced Med, LLC
     c/o Frizell Law Firm
     400 N. Stephanie Street, Suite 265
     Henderson, Nevada 89014

13.  Person(s) Most Knowledgeable for Green Tree Services, LLC
     c/o Frizell Law Firm

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1                    105                  Case No. 2:20-cv-00425-JCM-DJA
[PROPOSED] AMENDED JOINT PRETRIAL ORDER

400 N. Stephanie Street, Suite 265
Henderson, Nevada 89014

14. Person(s) Most Knowledgeable for Painted Mountain Ward and/or Las Vegas Nevada Blue Diamond Stake
7885 W. Robindale Road
Las Vegas, Nevada 89113

15. Rhodes Ranch Association, Inc.
R/A KGDO Holding Company
6655 S. Cimarron Road, Suite 200
Las Vegas, Nevada 89113

16. Nationstar Mortgage, LLC
R/A Corporation Service Company
112 N. Curry Street
Carson City, Nevada 89703

17. Richard Douglas, CPA
Amanda Hart
Stephanie Douglas f/k/a Stephanie Dillingofski
BD & Associates CPAs, PLLC
1671 W. Horizon Ridge Parkway, Suite 220
Henderson, Nevada 89012

18. Jennifer Nassiri
231 Royal Wood Court
Las Vegas, Nevada 89148

19. Meadows Bank
R/A Ayala & Associates
400 S. 4th Street, 3rd Floor
Las Vegas, Nevada 89101

20. Steve Scheets
4 Parliament Place
Dallas, Texas 75225

Plaintiffs reserve the right to use any witnesses at trial that are listed by any other party to this litigation.  Plaintiffs further reserve the right to name any witnesses deemed necessary for rebuttal and/or impeachment purposes.

**B.** **Defendants' Witnesses:**

1. Advanced Med LLC
(including without limitation persons most knowledgeable, principals, agents, employees, representatives, and records custodians)

2.  Alaiasa, Monepulou
    8598 South Durango Dr. Bldg 9 Apt 1034
    Las Vegas, NV 89113

3.  Allstate Fire & Casualty Insurance
    (including without limitation persons most knowledgeable, principals, agents, employees, representatives, and records custodians)
    c/o MCCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
    8337 W. SUNSET RD., SUITE 350
    LAS VEGAS, NEVADA  89113

4.  Allstate Indemnity Company
    (including without limitation persons most knowledgeable, principals, agents, employees, representatives, and records custodians)
    c/ MCCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
    8337 W. Sunset Rd., Suite 350
    Las Vegas, Nevada 89113

5.  Allstate Insurance Company
    (including without limitation persons most knowledgeable, principals, agents, employees, representatives, and records custodians)
    c/o MCCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
    8337 W. Sunset Rd., Suite 350
    Las Vegas, Nevada 89113

6.  Allstate Property & Casualty Insurance Company
    (including without limitation persons most knowledgeable, principals, agents, employees, representatives, and records custodians)
    c/o MCCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
    8337 W. Sunset Rd., Suite 350
    Las Vegas, Nevada 89113

7.  Andersen Jr., James C.
    92 Sunshine Coast Ln.
    Las Vegas, NV 89148-2731

8.  BD & Associates CPAs, PLLC
    Richard S. Douglas, CPA
    1671 W. Horizon Ridge Pkwy. Ste 220
    Henderson, NV 89012

9.  Bennett, Andrew
    26 3rd Ave.
    Westwood, NJ 07675

10. Brandon, Tedd
    22140 East Stoney Vista Dr.
    Queens Creek, AZ 85142

McCORMICK, BARSTOW,
SHEPPARD, WAYTE &
CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1                      107                 Case No. 2:20-cv-00425-JCM-DJA
                    [PROPOSED] AMENDED JOINT PRETRIAL ORDER

11.   Bryan L. Wood and Associates LLC.
      Registered Agent of Advanced Med LLC
      7836 W. Sahara Ave.
      Las Vegas, NV 89117

12.   Chase Bank
      P. O. Box 15123
      Wilmington, DE 19850-5123

13.   Derischebourg, Gary
      7051 Flowering Willow Street
      Las Vegas, NV 89148

14.   Faraj, Abed
      3151 West Leland
      Chicago, IL 60625

15.   Fernando, Virgil
      1400 Linda Lane
      Cedar Hill, TX 75104

16.   Gennari, Sabastian
      291 Tayman Park Ave.
      Las Vegas, NV 89148

17.   Green Tree Services LLC
      (including without limitation persons most knowledgeable, principals, agents,
       employees, representatives, and records custodians)
      c/o LAW OFFICES OF GARY L. FALES & ASSOCIATES
      2451 S. Buffalo Dr., Ste q00
      Las Vegas, NV 89117

18.   Griego, Corie L.
      22353 East Via Del Verd
      Queens Creek, AZ 85142

19.   Grindstaff, Greg
      6520 Folkstone Ave. Unit 102
      Las Vegas, NV 89108

20.   Guevara, Melissa
      4316 Pacific Crest Ave.
      Las Vegas, NV 89115

21.   Harrison Consulting LLC
      809 Timber Ridge Road
      Edmond, OK 73034

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1                                      108                      Case No. 2:20-cv-00425-JCM-DJA
                                [PROPOSED] AMENDED JOINT PRETRIAL ORDER

22.  Johnston, Joshua J.
     President of Med Ed Labs
     8792 Cadence Crossing Way
     Las Vegas, NV 89178.

23.  JPMorgan Chase Bank, N.A.
      P. O. Box 182051
      Columbus, OH 43218-2051

      P. O. Box 659754
      San Antonio, TX 78265-9754

24.  Kennedy, David
     3897 Jamison Park Lane
     North Las Vegas, NV 89032

25.  Med Ed Labs
     c/o FRIZELL LAW FIRM
     400 N. Stephanie Street, Ste 265
     Henderson, NV 89014
     Phone: 702-657-6000
     Fax: 702-657-0065

26.  Meza, Joe
     62 Avenida Merida
     San Clemente, CA 92673

27.  Nassiri, Obteen N.
     c/o FRIZELL LAW FIRM
     400 N. Stephanie Street, Ste 265
     Henderson, NV 89014
     Phone: 702-657-6000
     Fax: 702-657-0065

28.  Nofal, Salim
     8255 Oak Park
     Burbank, IL 60459

29.  Piena, Kekoa M.
     2711 Thomasville Ave.
     Henderson, NV 89052

30.  Pugh, Keith
     3650 Becerro Drive
     Las Vegas, NV 89121

31.  Read, Tristan R.
     1116 Dover Glen Dr.
     North Las Vegas, NV 89031

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1                    109                    Case No. 2:20-cv-00425-JCM-DJA
                    [PROPOSED] AMENDED JOINT PRETRIAL ORDER

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

32.  Red Carpet Management
     4200 Scott Peak Court
     Las Vegas, NV 89129

33.  Riddick- Tuipelehake, Kijai
     2208 Forest Mist Ave.
     North Las Vegas, NV 89084

34.  Rost, Cameron
     20 E. Serene Ave. Ste. 201
     Las Vegas, NV 89123

35.  Samoya, Martin
     863 Blushing Rose Place
     Henderson, NV 89052

36.  Starkey, Kevin U.
     2208 Forest Mist Ave.
     North Las Vegas, NV 89084

37.  Tafiti, Malasitoa K. Teo
     6666 West Washington Ave. Apt. 2
     Las Vegas, NV 89107

38.  Teichner, Richard M.
     CPA,  ABV,  CVA®,  MAFF®,  CFF,  CRFAC®,  CRFAU,  DABFA®,  FCPA™,
       CGMA®, CDFA
     *Manager/Member*
     TEICHNER ACCOUNTING FORENSICS & VALUATIONS, PLLC
     8275 S. Eastern Ave., Suite 200
     Las Vegas, NV 89123
     Phone: (702) 724-2645
     Fax: (702) 441-4007
     Email: accountingforensics@gmail.com

39.  Tubbs, Robert
     6 Devore Court Apt. D
     Fort Benning, GA 31905

40.  Tuipelehake, Anna
     8600 W. Charleston Blvd. 2004
     Las Vegas, NV 89117

41.  Tuipelehake, Lee
     231 Royal Wood Court
     Las Vegas, NV 89148

McCORMICK, BARSTOW,
SHEPPARD, WAYTE &
CARRUTH LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1

110

Case No. 2:20-cv-00425-JCM-DJA

[PROPOSED] AMENDED JOINT PRETRIAL ORDER

42.   Tuitama, Faa Foi
      Manager of Advanced Med LLC
      6004 Star Decker Rd.
      Las Vegas, NV 89031

43.   Williams, Christi
      844 Queen Annes Court
      Nolensville, TN 37135

Defendants reserve the right to call (or recall) at trial any and all witnesses called by any other party or included on any other party's witness lists.  Defendants further reserve the right to call as witnesses at trial any and all individuals and entities identified in the parties' initial disclosures and supplements thereto.  Defendants further reserve the right to name any witnesses deemed necessary for rebuttal and/or impeachment purposes.

### IX.
### THREE ALTERNATIVE DATES FOR TRIAL

Counsel have met and herewith submit a list of three (3) agreed-upon trial dates, in the order of preference:

1.   February 19, 2024;

2.   March 25, 2024;

3.   April 29, 2024.

It is expressly understood by the undersigned that the Court will set the trial of this matter on one (1) of the agreed-upon dates if possible; if not, the trial will be set at the convenience of the Court's calendar.

### X.
### ESTIMATED TRIAL DURATION

It is estimated that the trial herein will take a total of 7-10 days.

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
8337 WEST SUNSET ROAD, SUITE 350
LAS VEGAS, NV 89113

9383733.1                      111                      Case No. 2:20-cv-00425-JCM-DJA
[PROPOSED] AMENDED JOINT PRETRIAL ORDER

The parties certify that that they considered consent to trial by a magistrate judge under 28 U.S.C. § 636(c) and FRCP 73, used of the Short Trial Program (General Order 2013-01), and the use of alternative dispute resolution processes including mediation, arbitration, and early neutral evaluation.  The parties have not agreed to trial by a magistrate judge or use of the short trial program.

Approved as to form and content:

McCORMICK, BARSTOW, SHEPPARD,         FRIZELL LAW FIRM, PLLC
WAYTE & CARRUTH, LLP

_____/s/ Renee Maxfiield_____         _____/s/ R. Duane Frizell_____
Renee M. Maxfield                              R. Duane Frizell
Nevada Bar No. 12814                           Nevada Bar No. 9807
8337 W. Sunset Road, Suite 350                 400 N. Stephanie Street, Suite 265
Las Vegas, Nevada 89113                        Henderson, Nevada 89014
*Attorneys for Plaintiffs*                      *Attorneys for Defendants*

## XI.
## ACTION BY THE COURT

This case is set for Court/Jury Trial on the fixed/stacked calendar on March 25, 2024, at 9:00 a.m.

Calendar Call shall be held on March 20, 2024, at 1:30 p.m.

This Order is hereby entered and will govern the trial of this case considering that the parties reserve the right to supplement and/or amend the foregoing Joint Pretrial Order.

DATED October 2, 2023.

_____
UNITED STATES DISTRICT JUDGE